# EXHIBIT 11

## Possible People Information

### Person Overview

**ARTHUR L COBURN**

66 LIBERTY AVE

LEXINGTON, MA 02420-3438 | MIDDLESEX County

**Phone Number(s):**

781-863-6285

617-495-5130

781-929-6354

**SSN:**

014-40-XXXX - issued in MA in 1965-1966

**DOB:**

01/XX/1965 (Age: 55)



### Date of Birth Summary

| Date of Birth | Source |
|---|---|
| 01/XX/1965 (Age: 55) | Address Historical #1      Address Historical #2      Address Historical #3      People Household |

### SSN Summary

| SSN | Source |
|---|---|
| 014-40-XXXX - issued in MA in 1965-1966 | People Find |

### Name Variations

| Name | Source |
|---|---|
| ARTHUR L I COBURN | Address Historical |
| ARTHUR COBURN | Address Historical      Motor Vehicle Service & Warranty Records #1      Motor Vehicle Service & Warranty Records #2      People Find |
| MR ARTHUR K COBURN IV | People Household |
| A COBURN | People Find |
| ARTHUR L COBURN IV | People Find |
| ARTHUR L COBURN-IV | Address Historical #1      Address Historical #2 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Addresses

| Address |
|---|
| **66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County** |

*Reported 01/01/1996 - 07/31/2019*

| | |
|---|---|
| By People Household 01/01/1996 - 02/29/2016 | People Household |
| By People Find 01/23/2003 - 01/23/2003 | People Find |
| By Address Historical | Address Historical #1    Address Historical #2 |
| By Motor Vehicle Service & Warranty Records | Motor Vehicle Service & Warranty Records #1    Motor Vehicle Service & Warranty Records #2 |
| By Real Property Deeds | Real Property Deeds #1    Real Property Deeds #2    Real Property Deeds #3    Real Property Deeds #4    Real Property Deeds #5 |
| By Real Property Tax Assessor | Real Property Tax Assessor #1    Real Property Tax Assessor #2 |

| Address |
|---|
| **11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County** |

*Reported 03/01/1996 - 01/23/2003*

| | |
|---|---|
| By People Find 01/23/2003 - 01/23/2003 | People Find |
| By Address Historical | Address Historical |
| By Real Property Tax Assessor | Real Property Tax Assessor |

| Address |
|---|
| **3 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County** |

*Reported 11/13/2000 - 01/23/2003*

| | |
|---|---|
| By People Find 11/13/2000 - 11/13/2000 | People Find |
| By Address Historical | Address Historical |
| By Real Property Deeds | Real Property Deeds |

| Address |
|---|
| **418 NEWBURY LN, SEWICKLEY, PA 15143-1043 \| ALLEGHENY County** |

*Reported 11/13/2000 - 01/23/2003*

| | |
|---|---|
| By People Find 01/23/2003 - 01/23/2003 | People Find |

| Address |
|---|
| **3 REVERE ST, BELLEVUE, WA 02173** |

*Reported 09/01/1993 - 01/23/2003*

| | |
|---|---|
| By People Find 01/23/2003 - 01/23/2003 | People Find |

| Address |
|---|
| **MA 02173** |

*Reported N/A*

| | |
|---|---|
| By Real Property Deeds | Real Property Deeds |

## Phone Numbers

| Phone | Source |
|---|---|
| 781-863-6285 | Motor Vehicle Service & Warranty Records #1    Motor Vehicle Service & Warranty Records #2    People Find    People Household |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| 617-495-5130 | D&B Market Identifiers (DMI) |
| 781-929-6354 | Motor Vehicle Service & Warranty Records #1 | Motor Vehicle Service & Warranty Records #2 |

## Possible Asset Information

### Real Property Tax Assessor Records

| Property Address | Assessed Total Value | Tax Year | Confidence Score | View Full Text |
|---|---|---|---|---|
| 11006 NE 37TH CT BELLEVUE, WA 98004-7682 | $1,088,000.00 | 2020 | 99% | Full-Text |
| 66 LIBERTY AVE LEXINGTON, MA 02420-3438 | $1,179,000.00 | 2019 | 99% | Full-Text |
| 66 LIBERTY AVE LEXINGTON, MA 02420-3438 | $985,000.00 | 2006 | 99% | Full-Text |

### Real Property Transactions

| Property Address | Sale Price | Mortgage Amount | Recording Date | Confidence Score | View Full Text |
|---|---|---|---|---|---|
| 66 LIBERTY AVE LEXINGTON, MA 02420-3438 | | | 07/06/2020 | 99% | Full-Text |
| 66 LIBERTY AVE LEXINGTON, MA 02420-3438 | | $158,000.00 | 10/15/2012 | 99% | Full-Text |
| 66 LIBERTY AVE LEXINGTON, MA 02420-3438 | | $173,000.00 | 04/13/2009 | 99% | Full-Text |
| 66 LIBERTY AVE LEXINGTON, MA 02420-3438 | | $190,000.00 | 12/23/2003 | 99% | Full-Text |
| 66 LIBERTY AVE LEXINGTON, MA 02420-3438 | $705,000.00 | $200,000.00 | 07/08/1999 | 99% | Full-Text |
| MA 02173 | $240,500.00 | $160,000.00 | 08/31/1993 | 99% | Full-Text |

Thomson Reuters. No claim to original U.S. Government Works.

4

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Motor Vehicle Service & Warranty Records

| Year | Make | Model | Confidence Score | View Full Text |
|------|------|-------|------------------|----------------|
| 2013 | LEXUS | CT 200H | 97% | Full-Text |
| 2005 | HONDA | ODYSSEY | 97% | Full-Text |

## Unclaimed Assets

| Asset Type | Asset Value | Confidence Score | View Full Text |
|------------|-------------|------------------|----------------|
| C07 - DIVIDENDS | $8.37 | 99% | Full-Text |
| COTHER AMOUNTS DUE UNDER POLICY TERMS | $10.70 | 99% | Full-Text |
| C23 - INSURANCE PROCEEDS | $9.10 | 99% | Full-Text |

# Possible Adverse Information

## Risk Flags Analysis

# List of Possible Risk Flags

| Risk Flags Name | Yes/No |
|-----------------|--------|
| Associate or Relative with a Prison Address on Record | No |
| P.O. Box Listed as Address | No |
| SSN Format is Invalid | No |
| World-Check Listing | No |
| Arrest Record | No |
| Address 1st Reported <90 Days | No |
| Residential Address Used as a Business Address | Yes |
| Recorded as Deceased | No |
| Person Associated with Marijuana Related Business | No |
| SSN Matches Multiple Individuals | No |
| Associate or Relative with P.O. Box Listed as Address | Yes |
| Global Sanctions | No |
| OFAC Listing | No |
| Prison Address on Record | No |
| Multiple SSNs | No |
| Age Younger than SSN Issue Date | No |
| Bankruptcy | No |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Criminal Record | No |
| Telephone Number Inconsistent with Address | No |
| Associate or Relative With a Residential Address Used as a Business Address | Yes |

## Risk Flag Details

| Residential Address Used as a Business Address | |
| --- | --- |
| **Address:** | **Source:** |
| 12 HOLYOKE ST, CAMBRIDGE, MA 02138-5014 \| MIDDLESEX County | D&B Market Identifiers (DMI) |

| Associate or Relative with P.O. Box Listed as Address | | |
| --- | --- | --- |
| **Associate:** | **Address:** | **Source:** |
| FERGAL BURKE | PO BOX NE PL, BELLEVUE, WA 98009-0001 \| KING County | People Find |
| | **Address:** | **Source:** |
| | PO BOX NE PL, BELLEVUE, WA 98009 | People Find |
| **Associate:** | **Address:** | **Source:** |
| VIOLETA A NORIEGA | PO BOX 652, BELLEVUE, WA 98009-0652 \| KING County | People Find |
| | | People Email |
| | | Work Affiliations |
| | **Address:** | **Source:** |
| | PO BOX 11, BLAINE, WA 98231-0011 \| WHATCOM County | People Household |
| | | Business Profile |
| **Associate:** | **Address:** | **Source:** |
| VANCE B NORIEGA | PO BOX 652, BELLEVUE, WA 98009-0652 \| KING County | People Find |
| | **Address:** | **Source:** |
| | PO BOX 11, BLAINE, WA 98231-0011 \| WHATCOM County | People Find |
| | | People Household |
| | | Phone Records |
| **Relative:** | **Address:** | |
| NATHANIEL J COLBURN | PO BOX 345, MANCHAUG, MA 01526-0345 \| WORCESTER County | |
| | **Address:** | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PO BOX 142, SPENCER, MA

01562-0142 | WORCESTER County

## Associate or Relative With a Residential Address Used as a Business Address

| Associate: | Address: | Source: |
|---|---|---|
| VERA L NORIEGA | 1745 BROADWAY, NEW YORK, NY 10019-4640 \| NEW YORK County | Corporate Filings - Secretary of State<br><br>Business Profile |
| | Address:<br>1700 BROADWAY, NEW YORK, NY 10019-5905 \| NEW YORK County | Source:<br>Corporate Filings - Secretary of State |
| | Address:<br>1745 BROADWAY,C/O BERTELSMANN, INC., NEW YORK, NY 10010 \| NEW YORK County | Source:<br>Corporate Filings - Secretary of State |
| | Address:<br>C/O BERTELSMANN, INC., NEW YORK, NY 10019 \| NEW YORK County | Source:<br>Corporate Filings - Secretary of State |
| Associate:<br>FERGAL BURKE | Address:<br>16031 NE 44TH CT, REDMOND, WA 98052-5232 \| KING County | Source:<br>Corporate Filings - Secretary of State |
| Associate:<br>URSULA PHELAN | Address:<br>16031 NE 44TH CT, REDMOND, WA 98052-5232 \| KING County | Source:<br>Corporate Filings - Secretary of State |
| Associate:<br>VIOLETA A NORIEGA | Address:<br>11056 NE 14TH ST, BELLEVUE, WA 98004-3725 \| KING County | Source:<br>Business Profile |
| | Address:<br>PO BOX 11, BLAINE, WA 98231-0011 \| WHATCOM County | Source:<br>Business Profile |
| Relative:<br>ARTHUR L COBURN | Address:<br>418 NEWBURY LN, SEWICKLEY, PA 15143-1043 \| ALLEGHENY County | |
| Relative:<br>MATTHEW M COBURN | Address:<br>630 STATE ST, NEW HAVEN, CT 06511-6507 \| NEW HAVEN County | |
| Relative: | Address: | |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 8 of 96

| PHILIP M COBURN | 1250 AMHERST ST, BUFFALO, NY |
| | 14216-3698 \| ERIE County |

**Dockets**

| Court | Filing Date | Confidence Score | View Full Text |
|-------|-------------|------------------|----------------|
| SUPERIOR COURT | 09/03/2013 | 62% | Full-Text |
| SUPERIOR COURT | 11/09/2011 | 62% | Full-Text |
| Court of Common Pleas | 11/12/2009 | 62% | Full-Text |
| Court of Common Pleas | 11/12/2009 | 62% | Full-Text |
| Court of Common Pleas | 05/29/2007 | 62% | Full-Text |
| SUPERIOR COURT | 07/19/2001 | 62% | Full-Text |

## Possible Business & Employment

**DMI**

| Business Name | Business Address | Confidence Score | View Full Text |
|---------------|------------------|------------------|----------------|
| HASTY PUDDING-INSTITUTE 1770 (INC) | 12 HOLYOKE ST CAMBRIDGE, MA 02138-5014 | 85% | Full-Text |

## Full-Text Documents

**All Full-Text Documents**

## Historical Address Records (4)

To Summary

Address Historical

## Individual Information

| Name: | COBURN, ARTHUR L I |
| Date of Birth: | 01/XX/1965 |

## Historical Address Information

| Address: | 11006 NE 37TH CT BELLEVUE, WA 98004-7682 |

End of Document                                 © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

Address Historical

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 9 of 96

## Individual Information

| Name: | COBURN, ARTHUR |
|---|---|
| | |

## Historical Address Information

| Address: | 66 LIBERTY AVE |
|---|---|
| | LEXINGTON, MA |
| | 02420-3438 |

End of Document                              © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Address Historical**

## Individual Information

| Name: | COBURN-IV, ARTHUR L |
|---|---|
| Date of Birth: | 01/XX/1965 |

## Historical Address Information

| Address: | 3 REVERE ST |
|---|---|
| | MA 02173 |

End of Document                              © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Address Historical**

## Individual Information

| Name: | COBURN-IV, ARTHUR L |
|---|---|
| Date of Birth: | 01/XX/1965 |

## Historical Address Information

| Address: | 66 LIBERTY AVE |
|---|---|
| | LEXINGTON, MA |
| | 02420-3438 |

End of Document                              © 2020 Thomson Reuters. No claim to original U.S. Government Works.

## People Find Records (1)

To Summary

**People Finder - Historic Tracker Record**

## Source Information

| Information Current Through: | 09/30/2020 |
|---|---|
| Database Last Updated: | 10/06/2020 |
| Update Frequency: | MONTHLY |
| Current Date: | 10/16/2020 |

## Last Known Address Information

| Current Address: | 418 NEWBURY LN |
|---|---|
| | SEWICKLEY, PA |
| | 15143-1043 |
| Phone Number 1: | 781-863-6285 |
| Address First Reported: | 11/13/2000 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Source: | TRANS UNION |
|---|---|

## Individual Information

| Name: | COBURN, ARTHUR L, IV |
|---|---|
| Also Known As: | COBURN, ARTHUR<br>COBURN, A<br>COBURN, ARTHUR L |
| SSN: | 014-40-XXXX |
| On File Since: | 08/01/1987 |

## Other Address Information

| Previous Address: | 3 REVERE ST<br>LEXINGTON, MA<br>02420-4419 |
|---|---|
| Address First Reported: | 11/13/2000 |
| Previous Address: | 66 LIBERTY AV<br>LEXINGTON, MA<br>02420-3438 |
| Address First Reported: | 08/01/1999 |
| Previous Address: | 11006 NE 37TH CT<br>BELLEVUE, WA<br>98004-7682 |
| Address First Reported: | 03/01/1996 |
| Previous Address: | 3 REVERE ST<br>BELLEVUE, WA 02173 |
| Address First Reported: | 09/01/1993 |

End of Document                                          © 2020 Thomson Reuters. No claim to original U.S. Government Works.

## Experian Credit Header Real Time (1)

To Summary

**CREDIT HEADER REAL TIME**

## Source Information

| Current Date: | 10/16/2020 |
|---|---|
| Source: | Experian Credit Header |

## Individual Information

## Best Address Information

| Best Address: | |
|---|---|

## Other Address Information

End of Document                                          © 2020 Thomson Reuters. No claim to original U.S. Government Works.

## Real Property Tax Assessor Records (3)

To Summary

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Real Property Tax Assessor Record

### Source Information

| | |
|---|---|
| **Tax Roll Certification Date:** | 11/11/2019 |
| **Owner Information Current Through:** | 07/31/2020 |
| **County Last Updated:** | 09/02/2020 |
| **Current Date:** | 10/16/2020 |
| **Source:** | COUNTY REGISTER OF DEEDS |

### Owner Information

| | |
|---|---|
| **Owner(s):** | COBURN ARTHUR L 4TH |
| | COBURN KIMBERLY W |
| **Owner Relationship:** | HUSBAND/WIFE |
| **Absentee Owner:** | OWNER OCCUPIED |
| **Property Address:** | 66 LIBERTY AVE |
| | LEXINGTON, MA 02420-3438 |
| **Mailing Address:** | 66 LIBERTY AVE |
| | LEXINGTON, MA 02420-3438 |

### Property Information

| | |
|---|---|
| **County:** | MIDDLESEX |
| **Assessor's Parcel Number:** | 000064 - 000000- 000115 |
| **Property Type:** | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **Zoning:** | RS |
| **Lot Size:** | 15936 |
| **Lot Acreage:** | 0.3658 |
| **Municipality:** | LEXINGTON |

### Tax Assessment Information

| | |
|---|---|
| **Tax Year:** | 2019 |
| **Calculated Land Value:** | $597,000.00 |
| **Calculated Improvement Value:** | $582,000.00 |
| **Calculated Total Value:** | $1,179,000.00 |
| **Assessed Land Value:** | $597,000.00 |
| **Assessed Improvement Value:** | $582,000.00 |
| **Assessed Total Value:** | $1,179,000.00 |
| **Valuation Method:** | ASSESSED |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Tax Amount: | $16,647.00 |
|---|---|

**Building/Improvement Characteristics**

| Number of Buildings: | 1 |
|---|---|
| Year Built: | 19530000 |
| Total Area: | 8000015936 |
| Living Square Feet: | 2900 |
| Total Number of Rooms: | 8 |
| Number of Bedrooms: | 4 |
| Number of Bathrooms: | 3.00 |
| Full Baths: | 2 |
| Basement Square Feet: | 1130 |
| Fireplace: | YES |
| Garage Type: | TYPE UNKNOWN |
| Parking Spaces: | 3 |
| Number of Stories: | 2.00 |
| Number of Units: | 1 |
| Style/Shape: | COLONIAL |
| Exterior Wall Type: | WOOD SIDING/SHINGLE |
| Roof Type: | GABLE |
| Heat: | FORCED HOT WATER |
| A/C Type: | TYPE UNKNOWN |

**Last Market Sale Information**

| Seller Name: | HAGAN MARK & MICHELE E |
|---|---|
| Sale Price: | $705,000.00 |
| Consideration: | FULL |
| Deed Type: | GRANT DEED |
| Type of Sale: | RESALE |
| Mortgage Amount: | $200,000.00 |
| Mortgage Loan Type: | CONVENTIONAL |
| Lender Name: | PEOPLES MTG |
| Recording Date: | 07/08/1999 |
| Document Number: | 706271 |

**Previous Transaction Information**

| Previous Document Number: | 555411 |
|---|---|
| Sale Price: | $530,000.00 |
| Consideration: | FULL |

Thomson Reuters. No claim to original U.S. Government Works.

12

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Type of Sale: | RESALE |
|---|---|
| Mortgage Amount: | $175,000.00 |
| Number of Parcels: | Y Y |
| Recording Date: | 07/10/1996 |

**Historical Tax Assessor Information**

| Historical Tax Assessor Record: 1. | |
|---|---|
| Tax Year: | 2019 |
| Calculated Land Value: | $597,000.00 |
| Calculated Improvement Value: | $582,000.00 |
| Calculated Total Value: | $1,179,000.00 |
| Assessed Total Value: | $1,179,000.00 |
| Assessor's Parcel Number: | 000064 - 000000- 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L 4TH, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Historical Tax Assessor Record: 2. | |
| Tax Year: | 2018 |
| Calculated Land Value: | $569,000.00 |
| Calculated Improvement Value: | $571,000.00 |
| Calculated Total Value: | $1,140,000.00 |
| Assessed Total Value: | $1,140,000.00 |
| Assessor's Parcel Number: | 000064 - 000000- 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L 4TH, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Historical Tax Assessor Record: 3. | |
| Tax Year: | 2017 |
| Calculated Land Value: | $556,000.00 |
| Calculated Improvement Value: | $473,000.00 |
| Calculated Total Value: | $1,029,000.00 |
| Assessed Total Value: | $1,029,000.00 |
| Assessor's Parcel Number: | 000064 - 000000- 000115 |

Thomson Reuters. No claim to original U.S. Government Works.

13

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Absentee Owner:** | OWNER OCCUPIED |
| **Owner:** | COBURN ARTHUR L 4TH, COBURN KIMBERLY W |
| **Property Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Mailing Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 4.** | |
| **Tax Year:** | 2016 |
| **Calculated Land Value:** | $507,000.00 |
| **Calculated Improvement Value:** | $479,000.00 |
| **Calculated Total Value:** | $986,000.00 |
| **Assessed Total Value:** | $986,000.00 |
| **Assessor's Parcel Number:** | 000064 - 000000- 000115 |
| **Absentee Owner:** | OWNER OCCUPIED |
| **Owner:** | COBURN ARTHUR L 4TH, COBURN KIMBERLY W |
| **Property Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Mailing Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 5.** | |
| **Tax Year:** | 2015 |
| **Calculated Land Value:** | $461,000.00 |
| **Calculated Improvement Value:** | $484,000.00 |
| **Calculated Total Value:** | $945,000.00 |
| **Assessed Total Value:** | $945,000.00 |
| **Assessor's Parcel Number:** | 000064 - 000000- 000115 |
| **Absentee Owner:** | OWNER OCCUPIED |
| **Owner:** | COBURN ARTHUR L 4TH, COBURN KIMBERLY W |
| **Property Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Mailing Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 6.** | |
| **Tax Year:** | 2014 |
| **Calculated Land Value:** | $419,000.00 |
| **Calculated Improvement Value:** | $505,000.00 |
| **Calculated Total Value:** | $924,000.00 |
| **Assessed Total Value:** | $924,000.00 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 15 of 96

| | |
|---|---|
| Assessor's Parcel Number: | 000064 - 000000- 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L 4TH, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Historical Tax Assessor Record: 7. | |
| Tax Year: | 2013 |
| Calculated Land Value: | $419,000.00 |
| Calculated Improvement Value: | $488,000.00 |
| Calculated Total Value: | $907,000.00 |
| Assessed Total Value: | $907,000.00 |
| Assessor's Parcel Number: | 000064 - 000000- 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L 4TH, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Historical Tax Assessor Record: 8. | |
| Tax Year: | 2012 |
| Calculated Land Value: | $419,000.00 |
| Calculated Improvement Value: | $478,000.00 |
| Calculated Total Value: | $897,000.00 |
| Assessed Total Value: | $897,000.00 |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Historical Tax Assessor Record: 9. | |
| Tax Year: | 2012 |
| Calculated Land Value: | $419,000.00 |
| Calculated Improvement Value: | $478,000.00 |
| Calculated Total Value: | $897,000.00 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Assessed Total Value:** | $897,000.00 |
| **Assessor's Parcel Number:** | 000064 - 000000 - 000115 |
| **Absentee Owner:** | OWNER OCCUPIED |
| **Owner:** | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| **Property Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Mailing Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 10.** | |
| **Tax Year:** | 2011 |
| **Calculated Land Value:** | $418,000.00 |
| **Calculated Improvement Value:** | $486,000.00 |
| **Calculated Total Value:** | $904,000.00 |
| **Assessed Total Value:** | $904,000.00 |
| **Assessor's Parcel Number:** | 000064 - 000000 - 000115 |
| **Absentee Owner:** | OWNER OCCUPIED |
| **Owner:** | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| **Property Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Mailing Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 11.** | |
| **Tax Year:** | 2011 |
| **Calculated Land Value:** | $418,000.00 |
| **Calculated Improvement Value:** | $486,000.00 |
| **Calculated Total Value:** | $904,000.00 |
| **Assessed Total Value:** | $904,000.00 |
| **Assessor's Parcel Number:** | 000064 - 000000 - 000115 |
| **Absentee Owner:** | OWNER OCCUPIED |
| **Owner:** | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| **Property Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Mailing Address:** | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 12.** | |
| **Tax Year:** | 2010 |
| **Calculated Land Value:** | $418,000.00 |
| **Calculated Improvement Value:** | $486,000.00 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Calculated Total Value: | $904,000.00 |
| Assessed Total Value: | $904,000.00 |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Owner: | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 13.** | |
| Tax Year: | 2010 |
| Calculated Land Value: | $418,000.00 |
| Calculated Improvement Value: | $486,000.00 |
| Calculated Total Value: | $904,000.00 |
| Assessed Total Value: | $904,000.00 |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 14.** | |
| Tax Year: | 2009 |
| Calculated Land Value: | $440,000.00 |
| Calculated Improvement Value: | $492,000.00 |
| Calculated Total Value: | $932,000.00 |
| Assessed Total Value: | $932,000.00 |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 15.** | |
| Tax Year: | 2007 |
| Calculated Land Value: | $455,000.00 |
| Calculated Improvement Value: | $507,000.00 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Calculated Total Value: | $962,000.00 |
|---|---|
| Assessed Total Value: | $962,000.00 |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 16.** | |
| Tax Year: | 2007 |
| Calculated Land Value: | $455,000.00 |
| Calculated Improvement Value: | $507,000.00 |
| Calculated Total Value: | $962,000.00 |
| Assessed Total Value: | $962,000.00 |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L IV, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |

ADDITIONAL PROPERTIES POSSIBLY CONNECTED TO OWNER may have been located. The owner's mailing address is associated with other properties as indicated by tax assessor records. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

End of Document     © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Real Property Tax Assessor Record

### Source Information

| Tax Roll Certification Date: | 11/11/2019 |
|---|---|
| Owner Information Current Through: | 07/31/2020 |
| County Last Updated: | 09/02/2020 |
| Current Date: | 10/16/2020 |
| Source: | COUNTY REGISTER OF DEEDS |

### Owner Information

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Owner(s): | COBURN ARTHUR L IV |
| | COBURN KIMBERLY W |
| Owner Relationship: | HUSBAND/WIFE |
| Absentee Owner: | OWNER OCCUPIED |
| Property Address: | 66 LIBERTY AVE |
| | LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE |
| | LEXINGTON, MA 02420-3438 |
| Phone: | 781-863-6285 |

**Property Information**

| County: | MIDDLESEX |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Lot Size: | 15936 |
| Lot Acreage: | 0.3658 |
| Municipality: | LEXINGTON |

**Tax Assessment Information**

| Tax Year: | 2006 |
| Calculated Land Value: | $477,000.00 |
| Calculated Improvement Value: | $508,000.00 |
| Calculated Total Value: | $985,000.00 |
| Assessed Land Value: | $477,000.00 |
| Assessed Improvement Value: | $508,000.00 |
| Assessed Total Value: | $985,000.00 |
| Valuation Method: | ASSESSED |
| Tax Amount: | $10,943.00 |

**Building/Improvement Characteristics**

| Number of Buildings: | 1 |
| Year Built: | 19530000 |
| Total Area: | 8000015936 |
| Living Square Feet: | 2900 |
| Total Number of Rooms: | 8 |
| Number of Bedrooms: | 4 |
| Number of Bathrooms: | 3.00 |
| Full Baths: | 2 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Fireplace: | YES |
|---|---|
| Garage Type: | TYPE UNKNOWN |
| Parking Spaces: | 3 |
| Style/Shape: | COLONIAL |
| Exterior Wall Type: | WOOD SIDING/SHINGLE |
| Roof Type: | GABLE |
| Heat: | FORCED HOT WATER |

**Last Market Sale Information**

| Seller Name: | HAGAN MARK & MICHELE E |
|---|---|
| Sale Price: | $705,000.00 |
| Consideration: | FULL |
| Deed Type: | GRANT DEED |
| Type of Sale: | RESALE |
| Mortgage Amount: | $200,000.00 |
| Lender Name: | PEOPLES MTG |
| Recording Date: | 07/08/1999 |
| Document Number: | 706271 |

**Previous Transaction Information**

| Previous Document Number: | 555411 |
|---|---|
| Sale Price: | $530,000.00 |
| Consideration: | FULL |
| Mortgage Amount: | $175,000.00 |
| Recording Date: | 07/10/1996 |

**Historical Tax Assessor Information**

| Historical Tax Assessor Record: 1. | |
|---|---|
| Tax Year: | 2003 |
| Calculated Land Value: | $353,000.00 |
| Calculated Improvement Value: | $443,000.00 |
| Calculated Total Value: | $796,000.00 |
| Assessed Total Value: | $796,000.00 |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | COBURN ARTHUR L, COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA 02420-3438 |
| Mailing Address: | 66 LIBERTY AVE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | LEXINGTON, MA 02420-3438 |
|---|---|
| **Historical Tax Assessor Record: 2.** | |
| **Tax Year:** | 2001 |
| **Calculated Total Value:** | $623,000.00 |
| **Assessed Total Value:** | $623,000.00 |
| **Assessor's Parcel Number:** | 0064-0115 |
| **Owner:** | COBURN ARTHUR |
| **Property Address:** | 66 LIBERTY AVE |
| | LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 3.** | |
| **Tax Year:** | 2000 |
| **Calculated Total Value:** | $508,000.00 |
| **Assessed Total Value:** | $508,000.00 |
| **Assessor's Parcel Number:** | 0064-0115 |
| **Owner:** | COBURN ARTHUR L, COBURN KIMBERLY W |
| **Property Address:** | 66 LIBERTY AVE |
| | LEXINGTON, MA 02420-3438 |
| **Historical Tax Assessor Record: 4.** | |
| **Tax Year:** | 1999 |
| **Calculated Total Value:** | $456,000.00 |
| **Assessed Total Value:** | $456,000.00 |
| **Assessor's Parcel Number:** | 0064-0115 |
| **Owner:** | COBURN ARTHUR L 4TH & KIMBERLY, ! W |
| **Property Address:** | 66 LIBERTY AVE |
| | LEXINGTON, MA 02420-3438 |

ADDITIONAL PROPERTIES POSSIBLY CONNECTED TO OWNER may have been located. The owner's mailing address is associated with other properties as indicated by tax assessor records. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

**End of Document**                                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.
To Summary

---

### Real Property Tax Assessor Record

#### Source Information

| | |
|---|---|
| **Tax Roll Certification Date:** | 10/01/2018 |
| **Owner Information Current Through:** | 08/10/2020 |
| **County Last Updated:** | 09/02/2020 |
| **Current Date:** | 10/16/2020 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Source: | TAX ASSESSOR |
|---|---|

**Owner Information**

| Owner(s): | KISNER TERRENCE, ETAL |
|---|---|
| | RIESE ANNEMARIE |
| Owner Relationship: | HUSBAND/WIFE |
| Property Address: | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| Mailing Address: | 11006 VNE 37TH CT |
| | BELLEVUE, WA 98004 |

**Property Information**

| County: | KING |
|---|---|
| Assessor's Parcel Number: | 980859-0640 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Zoning: | R3.5 |
| Lot Size: | 11058 |
| Lot Acreage: | 0.2539 |
| Municipality: | BELLEVUE |
| Subdivision: | YARROW BAY VILLAGE DIV 02 |
| Plat Recording: | BOOK 116, PAGE 100 |
| Legal Description: | YARROW BAY VILLAGE DIV 2 PLAT BLOCK: PLAT LOT: 64 |
| Lot Number: | 64 |
| Range: | 05 |
| Township: | 25 |
| Section: | 20 |
| Quarter Section: | NE |

**Tax Assessment Information**

| Tax Year: | 2020 |
|---|---|
| Calculated Land Value: | $703,000.00 |
| Calculated Improvement Value: | $385,000.00 |
| Calculated Total Value: | $1,088,000.00 |
| Assessed Land Value: | $703,000.00 |
| Assessed Improvement Value: | $385,000.00 |
| Assessed Total Value: | $1,088,000.00 |
| Market Land Value: | $703,000.00 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Market Improvement Value: | $385,000.00 |
|---|---|
| Market Total Value: | $1,088,000.00 |
| Valuation Method: | MARKET |
| Tax Amount: | $9,965.33 |
| Tax Code Area: | 0395 |

**Building/Improvement Characteristics**

| Building Type: | SINGLE FAMILY |
|---|---|
| Number of Buildings: | 1 |
| Year Built: | 19810000 |
| Total Area: | 9000011058 |
| Living Square Feet: | 2790 |
| Number of Bedrooms: | 4 |
| Number of Bathrooms: | 3.00 |
| Full Baths: | 2 |
| Fireplace: | YES |
| Garage Type: | ATTACHED GARAGE |
| Number of Stories: | 2.00 |
| Construction Quality: | GOOD |
| Heat: | FORCED AIR |
| Fuel: | ELECTRIC |
| Water: | PUBLIC |
| Sewer: | PUBLIC |

**Last Market Sale Information**

| Sale Date: | 07/29/1999 |
|---|---|
| Seller Name: | COBURN ARTHUR L & KIMBERLY W |
| Sale Price: | $439,000.00 |
| Deed Type: | GRANT DEED |
| Type of Sale: | RESALE |
| Mortgage Amount: | $350,000.00 |
| Mortgage Loan Type: | CONVENTIONAL |
| Mortgage Term: | 30 YEARS |
| Lender Name: | WASHINGTON FED'L SVGS |
| Recording Date: | 08/09/1999 |
| Document Number: | 199908090843 |
| Title Company: | CHICAGO TITLE CO |

**Previous Transaction Information**

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Previous Document Number: | 199602231615 |
|---|---|
| Sale Date: | 02/12/1996 |
| Sale Price: | $299,750.00 |
| Type of Sale: | RESALE |
| Mortgage Amount: | $199,750.00 |
| Number of Parcels: | Y |
| Recording Date: | 02/23/1996 |

**Historical Tax Assessor Information**

| Historical Tax Assessor Record: 1. | |
|---|---|
| Tax Year: | 2019 |
| Calculated Land Value: | $703,000.00 |
| Calculated Improvement Value: | $385,000.00 |
| Calculated Total Value: | $1,088,000.00 |
| Assessed Total Value: | $1,088,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT  BELLEVUE, WA 98004-7682 |
| Mailing Address: | 11006 VNE 37TH CT  BELLEVUE, WA 98004 |
| Historical Tax Assessor Record: 2. | |
| Tax Year: | 2018 |
| Calculated Land Value: | $631,000.00 |
| Calculated Improvement Value: | $357,000.00 |
| Calculated Total Value: | $988,000.00 |
| Assessed Total Value: | $988,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEM |
| Property Address: | 11006 NE 37TH CT  BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST  KIRKLAND, WA 98033 |
| Historical Tax Assessor Record: 3. | |
| Tax Year: | 2018 |
| Calculated Land Value: | $703,000.00 |
| Calculated Improvement Value: | $385,000.00 |
| Calculated Total Value: | $1,088,000.00 |

Thomson Reuters. No claim to original U.S. Government Works.

24

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Assessed Total Value:** | $1,088,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEM |
| **Property Address:** | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 4.** | |
| **Tax Year:** | 2017 |
| **Calculated Land Value:** | $631,000.00 |
| **Calculated Improvement Value:** | $357,000.00 |
| **Calculated Total Value:** | $988,000.00 |
| **Assessed Total Value:** | $988,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEM |
| **Property Address:** | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 5.** | |
| **Tax Year:** | 2017 |
| **Calculated Land Value:** | $561,000.00 |
| **Calculated Improvement Value:** | $307,000.00 |
| **Calculated Total Value:** | $868,000.00 |
| **Assessed Total Value:** | $868,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEM |
| **Property Address:** | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 6.** | |
| **Tax Year:** | 2016 |
| **Calculated Land Value:** | $525,000.00 |
| **Calculated Improvement Value:** | $274,000.00 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Calculated Total Value:** | $799,000.00 |
| **Assessed Total Value:** | $799,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEM |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 7.** | |
| **Tax Year:** | 2016 |
| **Calculated Land Value:** | $561,000.00 |
| **Calculated Improvement Value:** | $307,000.00 |
| **Calculated Total Value:** | $868,000.00 |
| **Assessed Total Value:** | $868,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEM |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 8.** | |
| **Tax Year:** | 2015 |
| **Calculated Land Value:** | $525,000.00 |
| **Calculated Improvement Value:** | $274,000.00 |
| **Calculated Total Value:** | $799,000.00 |
| **Assessed Total Value:** | $799,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEM |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 9.** | |
| **Tax Year:** | 2015 |
| **Calculated Land Value:** | $566,000.00 |

Thomson Reuters. No claim to original U.S. Government Works.

26

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Calculated Improvement Value: | $236,000.00 |
| Calculated Total Value: | $802,000.00 |
| Assessed Total Value: | $802,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEM |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 10.** | |
| Tax Year: | 2015 |
| Calculated Land Value: | $566,000.00 |
| Calculated Improvement Value: | $236,000.00 |
| Calculated Total Value: | $802,000.00 |
| Assessed Total Value: | $802,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 11.** | |
| Tax Year: | 2014 |
| Calculated Land Value: | $566,000.00 |
| Calculated Improvement Value: | $236,000.00 |
| Calculated Total Value: | $802,000.00 |
| Assessed Total Value: | $802,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 12.** | |
| Tax Year: | 2014 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Calculated Land Value: | $515,000.00 |
| Calculated Improvement Value: | $196,000.00 |
| Calculated Total Value: | $711,000.00 |
| Assessed Total Value: | $711,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| Historical Tax Assessor Record: 13. | |
| Tax Year: | 2014 |
| Calculated Land Value: | $515,000.00 |
| Calculated Improvement Value: | $196,000.00 |
| Calculated Total Value: | $711,000.00 |
| Assessed Total Value: | $711,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| Historical Tax Assessor Record: 14. | |
| Tax Year: | 2013 |
| Calculated Land Value: | $441,000.00 |
| Calculated Improvement Value: | $168,000.00 |
| Calculated Total Value: | $609,000.00 |
| Assessed Total Value: | $609,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |

Thomson Reuters. No claim to original U.S. Government Works.

28

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Historical Tax Assessor Record: 15. | |
| --- | --- |
| Tax Year: | 2013 |
| Calculated Land Value: | $441,000.00 |
| Calculated Improvement Value: | $168,000.00 |
| Calculated Total Value: | $609,000.00 |
| Assessed Total Value: | $609,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| Historical Tax Assessor Record: 16. | |
| Tax Year: | 2012 |
| Calculated Land Value: | $459,000.00 |
| Calculated Improvement Value: | $174,000.00 |
| Calculated Total Value: | $633,000.00 |
| Assessed Total Value: | $633,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| Historical Tax Assessor Record: 17. | |
| Tax Year: | 2011 |
| Calculated Land Value: | $459,000.00 |
| Calculated Improvement Value: | $174,000.00 |
| Calculated Total Value: | $633,000.00 |
| Assessed Total Value: | $633,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | KIRKLAND, WA 98033 |
|---|---|
| **Historical Tax Assessor Record: 18.** | |
| **Tax Year:** | 2011 |
| **Calculated Land Value:** | $459,000.00 |
| **Calculated Improvement Value:** | $190,000.00 |
| **Calculated Total Value:** | $649,000.00 |
| **Assessed Total Value:** | $649,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEMARIE |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 19.** | |
| **Tax Year:** | 2011 |
| **Calculated Land Value:** | $459,000.00 |
| **Calculated Improvement Value:** | $190,000.00 |
| **Calculated Total Value:** | $649,000.00 |
| **Assessed Total Value:** | $649,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEMARIE |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 20.** | |
| **Tax Year:** | 2010 |
| **Calculated Land Value:** | $459,000.00 |
| **Calculated Improvement Value:** | $190,000.00 |
| **Calculated Total Value:** | $649,000.00 |
| **Assessed Total Value:** | $649,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEMARIE |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 21.** | |
| Tax Year: | 2010 |
| Calculated Land Value: | $540,000.00 |
| Calculated Improvement Value: | $314,000.00 |
| Calculated Total Value: | $854,000.00 |
| Assessed Total Value: | $854,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 22.** | |
| Tax Year: | 2010 |
| Calculated Land Value: | $459,000.00 |
| Calculated Improvement Value: | $174,000.00 |
| Calculated Total Value: | $633,000.00 |
| Assessed Total Value: | $633,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 23.** | |
| Tax Year: | 2009 |
| Calculated Land Value: | $540,000.00 |
| Calculated Improvement Value: | $314,000.00 |
| Calculated Total Value: | $854,000.00 |
| Assessed Total Value: | $854,000.00 |
| Assessor's Parcel Number: | 980859-0640 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
| Property Address: | 11006 NE 37TH CT |

Thomson Reuters. No claim to original U.S. Government Works.

31

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 24.** | |
| **Tax Year:** | 2008 |
| **Calculated Land Value:** | $492,000.00 |
| **Calculated Improvement Value:** | $228,000.00 |
| **Calculated Total Value:** | $720,000.00 |
| **Assessed Total Value:** | $720,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEMARIE |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 25.** | |
| **Tax Year:** | 2007 |
| **Calculated Land Value:** | $492,000.00 |
| **Calculated Improvement Value:** | $228,000.00 |
| **Calculated Total Value:** | $720,000.00 |
| **Assessed Total Value:** | $720,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEMARIE |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033 |
| **Historical Tax Assessor Record: 26.** | |
| **Tax Year:** | 2006 |
| **Calculated Land Value:** | $410,000.00 |
| **Calculated Improvement Value:** | $261,000.00 |
| **Calculated Total Value:** | $671,000.00 |
| **Assessed Total Value:** | $671,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEMARIE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033-5412 |
| **Historical Tax Assessor Record: 27.** | |
| **Tax Year:** | 2006 |
| **Calculated Land Value:** | $342,000.00 |
| **Calculated Improvement Value:** | $280,000.00 |
| **Calculated Total Value:** | $622,000.00 |
| **Assessed Total Value:** | $622,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEMARIE |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033-5412 |
| **Historical Tax Assessor Record: 28.** | |
| **Tax Year:** | 2004 |
| **Calculated Land Value:** | $258,000.00 |
| **Calculated Improvement Value:** | $281,000.00 |
| **Calculated Total Value:** | $539,000.00 |
| **Assessed Total Value:** | $539,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |
| **Owner:** | KISNER TERRENCE, RIESE ANNEMARIE |
| **Property Address:** | 11006 NE 37TH CT |
| | BELLEVUE, WA 98004-7682 |
| **Mailing Address:** | 1414 1ST ST |
| | KIRKLAND, WA 98033-5412 |
| **Historical Tax Assessor Record: 29.** | |
| **Tax Year:** | 2003 |
| **Calculated Land Value:** | $240,000.00 |
| **Calculated Improvement Value:** | $261,000.00 |
| **Calculated Total Value:** | $501,000.00 |
| **Assessed Total Value:** | $501,000.00 |
| **Assessor's Parcel Number:** | 980859-0640 |
| **Absentee Owner:** | ABSENTEE (MAIL AND SITUS NOT=) |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Owner: | KISNER TERRENCE, RIESE ANNEMARIE |
|---|---|
| Property Address: | 11006 NE 37TH CT<br>BELLEVUE, WA 98004-7682 |
| Mailing Address: | 1414 1ST ST<br>KIRKLAND, WA 98033-5412 |

ADDITIONAL PROPERTIES POSSIBLY CONNECTED TO OWNER may have been located. The owner's mailing address is associated with other properties as indicated by tax assessor records. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

**End of Document**                                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

## Real Property Transactions (6)

To Summary

**Real Property Transaction Record**

### Source Information

| | |
|---|---|
| Filings Current Through: | 09/18/2020 |
| County Last Updated: | 10/15/2020 |
| Frequency of Update: | WEEKLY |
| Current Date: | 10/16/2020 |
| Source: | COUNTY REGISTER OF DEEDS |

### Owner Information

| | |
|---|---|
| Owner(s): | ARTHUR L & KIMBERLY W COBURN |
| Owner Relationship: | HUSBAND AND WIFE |
| Absentee Owner: | SITUS FROM SALE (OCCUPIED) |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA<br>02420-3438 |

### Transaction Information

| | |
|---|---|
| Transaction Date: | 10/10/2012 |
| Deed Type: | TRUST DEED/ MORTGAGE |
| Document Type: | DEED OF TRUST |
| Type of Transaction: | REFINANCE |
| Mortgage Amount: | $158,000.00 |
| Mortgage Type: | CONVENTIONAL |
| Mortgage Term: | 15 YEARS |
| Mortgage Deed Type: | DEED OF TRUST |
| Mortgage Date: | 10/10/2012 |
| Mortgage Due Date: | 2027 |
| Lender Name: | FLORIDA CAP BK |
| Recording Date: | 10/15/2012 |
| Recording Book/Page: | BOOK 60248, PAGE 549 |
| Refinance Loan: | LOAN TO VALUE IS MORE THAN 50% |

### Property Information

| | |
|---|---|
| County: | MIDDLESEX |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Municipality: | LEXINGTON |
|---|---|
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Building Square Feet: | 2900 |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

**End of Document**                                                © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

---

**Real Property Transaction Record**

## Source Information

## Transaction Information

| | |
|---|---|
| Filings Current Through: | 09/18/2020 |
| County Last Updated: | 10/15/2020 |
| Frequency of Update: | WEEKLY |
| Current Date: | 10/16/2020 |
| Source: | COUNTY REGISTER OF DEEDS |

| | |
|---|---|
| Seller Name: | HAGAN MARK & MICHELE E |
| Sale Price: | $705,000.00 |
| Consideration: | SALE PRICE (FULL) |
| Deed Type: | GRANT DEED |
| Type of Transaction: | RESALE |
| Mortgage Amount: | $200,000.00 |
| Mortgage Type: | CONVENTIONAL |
| Lender Name: | PEOPLES MTG |
| Recording Date: | 07/08/1999 |
| Construction Type: | RESALE |
| Purchase Payment: | MORTGAGE |

## Owner Information

| | |
|---|---|
| Owner(s): | ARTHUR L COBURN |
| Owner Relationship: | HUSBAND/WIFE |
| Property Address: | 66 LIBERTY AVE LEXINGTON, MA 02420-3438 |

## Property Information

| | |
|---|---|
| County: | MIDDLESEX |
| Municipality: | LEXINGTON |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Assessor's Parcel Number: | 0064-0115 |
| --- | --- |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Building Square Feet: | 2401 |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

**End of Document**                                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Real Property Transaction Record**

## Source Information

| | |
| --- | --- |
| **Filings Current Through:** | 09/18/2020 |
| **County Last Updated:** | 10/15/2020 |
| **Frequency of Update:** | WEEKLY |
| **Current Date:** | 10/16/2020 |
| **Source:** | COUNTY REGISTER OF DEEDS |

## Transaction Information

| | |
| --- | --- |
| **Deed Type:** | DEED OF TRUST |
| **Type of Transaction:** | REFINANCE |
| **Mortgage Amount:** | $190,000.00 |
| **Mortgage Type:** | CONVENTIONAL |
| **Mortgage Deed Type:** | DEED OF TRUST |
| **Lender Name:** | HSBC MTG CO |
| **Recording Date:** | 12/23/2003 |
| **Recording Book/Page:** | BOOK 1670, PAGE 274 |
| **Refinance Loan:** | LOAN TO VALUE IS MORE THAN 50% |

## Owner Information

| | |
| --- | --- |
| **Owner(s):** | W COBURN ARTHUR L 4TH & KIMBERLY |
| **Owner Relationship:** | HUSBAND/WIFE |
| **Additional Owner:** | COBURN ARTHUR L 4TH & KIMBERLY W |
| **Owner Relationship:** | HUSBAND/WIFE |
| **Property Address:** | 66 LIBERTY AVE LEXINGTON, MA 02420-3438 |

Thomson Reuters. No claim to original U.S. Government Works.                    36

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Property Information

| County: | MIDDLESEX |
|---|---|
| Municipality: | LEXINGTON |
| Assessor's Parcel Number: | 000555915 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Building Square Feet: | 2900 |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

End of Document　　　　　　　　　　　　　　　　　© 2020 Thomson Reuters. No claim to original U.S. Government Works.
To Summary

---

**Real Property Transaction Record**

### Source Information

| Filings Current Through: | 09/18/2020 |
|---|---|
| County Last Updated: | 10/15/2020 |
| Frequency of Update: | WEEKLY |
| Current Date: | 10/16/2020 |
| Source: | COUNTY REGISTER OF DEEDS |

### Transaction Information

| Transaction Date: | 06/09/2020 |
|---|---|
| Seller Name: | COBURN ARTHUR L & KIMBERLY W |
| Deed Type: | QUIT CLAIM DEED |
| Document Type: | QUIT CLAIM DEED |
| Type of Transaction: | NOMINAL |
| Recording Date: | 07/06/2020 |
| Document Number: | 107278 |
| Recording Book/Page: | BOOK 75045, PAGE 132 |
| Construction Type: | SALE IS A RE-SALE |

### Owner Information

| Owner(s): | 66 LIBERTY AVE NT |
|---|---|
| Corporate Owner: | CORPORATE OWNER |
| Absentee Owner: | SITUS FROM SALE (OCCUPIED) |
| Property Address: | 66 LIBERTY AVE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

|  | LEXINGTON, MA 02420-3438 |
| --- | --- |
| **Mailing Address:** | 66 LIBERTY AVE LEXINGTON, MA 02420-3438 |

## Property Information

| County: | MIDDLESEX |
| --- | --- |
| **Assessor's Parcel Number:** | 000064 - 000000- 000115 |
| **Property Type:** | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| **Land Use:** | SINGLE FAMILY RESIDENCE |
| **Building Square Feet:** | 2900 |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

End of Document     © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Real Property Transaction Record**

## Source Information                                      Transaction Information

| Filings Current Through: | 09/18/2020 | | Seller Name: | SWETS JOEL B |
| --- | --- | --- | --- | --- |
| County Last Updated: | 10/15/2020 | | Sale Price: | $240,500.00 |
| Frequency of Update: | WEEKLY | | Consideration: | SALE PRICE (FULL) |
| Current Date: | 10/16/2020 | | Deed Type: | GRANT DEED |
| Source: | COUNTY REGISTER OF DEEDS | | Type of Transaction: | RESALE |
| | | | Mortgage Amount: | $160,000.00 |
| | | | Mortgage Type: | CONVENTIONAL |
| | | | Lender Name: | LEXINGTON FSB |

## Owner Information

| Owner(s): | ARTHUR L COBURN |
| --- | --- |
| Corporate Owner: | YES |

| Recording Date: | 08/31/1993 |
| --- | --- |
| Document Number: | 741471 |
| Construction Type: | RESALE |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 39 of 96

| Property Address: | MA 02173 | Purchase Payment: | MORTGAGE |
| Mailing Address: | 3 REVERE ST<br>LEXINGTON, MA<br>02420-4419 | Foreclosure Sale: | YES |

## Property Information

| County: | MIDDLESEX |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

**End of Document**

To Summary

© 2020 Thomson Reuters. No claim to original U.S. Government Works.

**Real Property Transaction Record**

## Source Information

| Filings Current Through: | 09/18/2020 |
| County Last Updated: | 10/15/2020 |
| Frequency of Update: | WEEKLY |
| Current Date: | 10/16/2020 |
| Source: | COUNTY REGISTER OF DEEDS |

## Owner Information

| Owner(s): | ARTHUR L & KIMBERLY W COBURN |
| Additional Owner #1: | COBURN ARTHUR L |
| Additional Owner #2: | COBURN KIMBERLY W |
| Property Address: | 66 LIBERTY AVE<br>LEXINGTON, MA<br>02420-3438 |

## Transaction Information

| Deed Type: | TRUST DEED/ MORTGAGE |
| Document Type: | DEED OF TRUST |
| Type of Transaction: | REFINANCE |
| Mortgage Amount: | $173,000.00 |
| Mortgage Type: | CONVENTIONAL |
| Mortgage Deed Type: | DEED OF TRUST |
| Lender Name: | EASTERN BK |
| Recording Date: | 04/13/2009 |
| Recording Book/Page: | BOOK 52562, PAGE 518 |
| Refinance Loan: | LOAN TO VALUE IS MORE THAN 50% |

## Property Information

Thomson Reuters. No claim to original U.S. Government Works.

39

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| County: | MIDDLESEX |
|---|---|
| Municipality: | LEXINGTON |
| Assessor's Parcel Number: | 000064 - 000000 - 000115 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Building Square Feet: | 2900 |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

**End of Document**                                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

# Motor Vehicle Service & Warranty Records  (2)

To Summary

| Motor Vehicle Service & Warranty Record |
|---|

### Source Information

| Database Last Updated: | 09/21/2020 |
|---|---|
| Update Frequency: | MONTHLY |
| Current Date: | 10/16/2020 |
| Source: | MOTOR VEHICLE SERVICE & WARRANTY RECORDS |

### Vehicle Information

| VIN: | JTHKD5BH6D2153326 |
|---|---|
| Model Year: | 2013 |
| Make: | LEXUS |
| Body Style: | 4DR HATCHBACK |
| Model/Series: | CT 200H BASE |

### Associated Person Information

| Name: | ARTHUR COBURN |
|---|---|
| Marital Status: | MARRIED |
| Address: | 66 LIBERTY AVE  LEXINGTON, MA 02420-3438 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Address Type: | STREET RECORD |
|---|---|
| Deliverable Address: | Y |
| Ownership Status: | HOME OWNER |
| County: | MIDDLESEX |
| Phone: | 781-863-6285 |
| Cell Phone: | 781-929-6354 |
| Cell Phone Carrier: | ATT |
| Email Address: | R_SHOURBAGY@HOTMAIL.COM |

End of Document                                           © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Motor Vehicle Service & Warranty Record**

## Source Information

| Database Last Updated: | 09/21/2020 |
|---|---|
| Update Frequency: | MONTHLY |
| Current Date: | 10/16/2020 |
| Source: | MOTOR VEHICLE SERVICE & WARRANTY RECORDS |

## Vehicle Information

| VIN: | 5FNRL38715B113577 |
|---|---|
| Model Year: | 2005 |
| Make: | HONDA |
| Body Style: | EX-L MINI-VAN 4DR W/DVD AND NAVI |
| Model/Series: | ODYSSEY EX-L W/DVD W/NAVI |
| Vehicle Mileage: | 50,442 |

## Associated Person Information

| Name: | ARTHUR COBURN |
|---|---|
| Date of Birth: | 01/XX/1965 |
| Marital Status: | MARRIED |
| Address: | 66 LIBERTY AVE LEXINGTON, MA 02420-3438 |
| Address Type: | STREET RECORD |
| Deliverable Address: | Y |
| Ownership Status: | HOME OWNER |
| County: | MIDDLESEX |
| Phone: | 781-863-6285 |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

| Cell Phone: | 781-929-6354 |
|---|---|
| Cell Phone Carrier: | ATT |
| Email Address: | R_SHOURBAGY@HOTMAIL.COM |

End of Document                     © 2020 Thomson Reuters. No claim to original U.S. Government Works.

## Unclaimed Assets (3)

To Summary

Unclaimed Property Record

### Source Information

| Information Current Through: | 03/09/2018 |
|---|---|
| Database Last Updated: | 04/13/2018 |
| Update Frequency: | ANNUAL |
| Current Date: | 10/16/2020 |
| Source: | MASSACHUSETTS ABANDONED PROPERTY DIVISION |

### Unclaimed Property Information

| Asset Holder: | JOHN HANCOCK FINANCIAL SERVICES INC |
|---|---|
| Asset Number: | 7105556 |
| Asset Type: | C07 - DIVIDENDS |
| Asset Value: | $8.37 |

### Owner Information

| Name: | COBURN ARTHUR L |
|---|---|
| Last Known Address: | 66 LIBERTY AVE LEXINGTON, MA 02420-3438 |

End of Document                     © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

Unclaimed Property Record

### Source Information

| Information Current Through: | 03/09/2018 |
|---|---|
| Database Last Updated: | 04/13/2018 |
| Update Frequency: | ANNUAL |
| Current Date: | 10/16/2020 |

### Unclaimed Property Information

| Asset Holder: | JOHN HANCOCK LIFE INS CO (USA) |
|---|---|
| Asset Number: | 13632147 |
| Asset Type: | COTHER AMOUNTS DUE UNDER POLICY TERMS |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Source: | MASSACHUSETTS ABANDONED PROPERTY DIVISION | Asset Value: | $10.70 |

## Owner Information

| Name: | COBURN ARTHUR L |
| Last Known Address: | 66 LIBERTY AVE LEXINGTON, MA 02420 |

End of Document                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

---

### Unclaimed Property Record

## Source Information

| Information Current Through: | 03/09/2018 |
| Database Last Updated: | 04/13/2018 |
| Update Frequency: | ANNUAL |
| Current Date: | 10/16/2020 |
| Source: | MASSACHUSETTS ABANDONED PROPERTY DIVISION |

## Unclaimed Property Information

| Asset Holder: | JOHN HANCOCK MUTUAL LIFE INSURANCE CO. |
| Asset Number: | 7201055 |
| Asset Type: | C23 - INSURANCE PROCEEDS |
| Asset Value: | $9.10 |

## Owner Information

| Name: | COBURN ARTHUR L |
| Last Known Address: | 66 LIBERTY AVE LEXINGTON, MA 02420 |

End of Document                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

## Dockets (6)

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 10/29/2004**

**Current Date:** 10/16/2020
**Source:**    SUPERIOR COURT, SANTA CRUZ COUNTY, California
DISCLAIMER

---

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| Case Title: | ARTHUR L COBURN v. JANICE C COBURN |
| Court: | SUPERIOR COURT, SANTA CRUZ COUNTY |
| Case Number: | FLSFL014417 |
| Case Type: | CIVIL |
| Case Subtype: | DOMESTIC RELATIONS/FAMILY LAW |
| Key Nature of Suit: | Family & Domestic Relations; Divorce; With Children (160.20.05) |
| Description: | DISSOLUTION WITH MINOR CHILD |
| Date Filed: | 07/19/2001 |

## PARTICIPANT INFORMATION

### COBURN ARTHUR L

| | |
|---|---|
| Type: | PETITIONER |
| Participant ID: | 1 |

### COBURN JANICE C

| | |
|---|---|
| Type: | RESPONDENT |
| Status: | SERVE REQUIRED (WAITS) |
| Participant ID: | 2 |

## COMPLAINT INFORMATION (1)

| Complaint Date: | Service Type: | Answer Date: | Description: |
|---|---|---|---|
| 07/19/2001 | GENERIC FOR CONVERTED CASES 12/14/2001 | | Complaint Number: 1 Complaint Type: PETITION - DISSO W/ MINOR CHILD |

## DOCKET PROCEEDINGS (9)

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 07/06/2004 | | Docket Entry: PAY-FE S01088 9.90 CERT COP Date: 07/06/2004 | | |
| 12/14/2001 | | Docket Entry: APP/ORDER FOR | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | | | | |
|---|---|---|---|---|
| | | **WAIVER OF CAD** **Date:** 12/14/2001 | | |
| 12/14/2001 | | **Docket Entry:** APPLICATION FOR AUTHORIZATION WITH WAIVER OF REC EI **Date:** 12/14/2001 | | |
| 12/14/2001 | | **Docket Entry:** PT OF PRELIMINARY DECLARATION OF DISCLOSURE BY R ES **Date:** 12/14/2001 | | |
| 12/14/2001 | | **Docket Entry:** JUDGMENT DISSOLUTION 01/24/02 **Date:** 12/14/2001 | | |
| 11/16/2001 | | **Docket Entry:** REQ ENTRY DEFAULT - ENTERED **Date:** 11/16/2001 | | |
| 11/16/2001 | | **Docket Entry:** COBURN JANICE C **Date:** 11/16/2001 | | |
| 07/19/2001 | | **Docket Entry:** PETITION DISSOLUTION MARRIAGE **Date:** 07/19/2001 | | |
| 07/19/2001 | | **Docket Entry:** PAY- FE S01184 191.00 DISSO PE **Date:** 07/19/2001 | | |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS

1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**End of Document**                                           © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS

**The data provided to you by WESTLAW must not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.**

1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 11/07/2013**

**Current Date:** 10/16/2020

**Source:**        SUPERIOR COURT, SANTA CRUZ COUNTY, California

**DISCLAIMER**

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| **Case Title:** | LIZHONG YANG COBURN v. ARTHUR LEE COBURN |
| **Court:** | SUPERIOR COURT, SANTA CRUZ COUNTY |
| **Case Number:** | FLSFL036554 |
| **Case Type:** | CIVIL |
| **Case Subtype:** | DOMESTIC RELATIONS/FAMILY LAW |
| **Key Nature of Suit:** | Family & Domestic Relations; Divorce; Without Children (160.20.10) |
| **Description:** | DISSOLUTION WITHOUT MINOR CHILD |
| **Date Filed:** | 09/03/2013 |

## PARTICIPANT INFORMATION

### LIZHONG YANG COBURN

| | |
|---|---|
| **Type:** | PETITIONER |
| **Status:** | FEES WAIVED |
| **Participant ID:** | 1 |
| **Attorney:** | LIZHONG YANG COBURN |
| **Attorney Status:** | PRO PER |

### ARTHUR LEE COBURN

| | |
|---|---|
| **Type:** | RESPONDENT |
| **Status:** | ANSWER 11/04/2013 |
| **Participant ID:** | 2 |
| **Attorney:** | ARTHUR LEE COBURN |
| **Attorney Status:** | PRO PER |

## COMPLAINT INFORMATION (1)

| **Complaint Date:** | **Service Type:** | **Answer Date:** | **Description:** |
|---|---|---|---|
| 09/03/2013 | ACTIVE | | **Complaint Number:** 1--> <TD><B>COMPLAINT NUMBER: <TD>0001 |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | | | &MDASH; DWC PETITION - DISSO W/O MINOR CHILD OF LIZHONG YANG COBURN **Complaint Type:** PETITION - DISSO W/O MINOR CHILD |
|---|---|---|---|

## CALENDAR INFORMATION (1)

| Date/Time: | Description: | Location: | Judge: |
|---|---|---|---|
| 03/03/2014 8:30 AM | **Event:** STATUS HEARING | **Department:** DEPT. C | |

## DOCKET PROCEEDINGS (9)

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 03/03/2014 | | **Docket Entry:** STATUS HEARING **Date:** 03/03/2014 **Time:** 8:30 AM **Dept:** C | | |
| 11/04/2013 | | **Docket Entry:** PROOF OF SERVICE (PERSONAL) OF RESPONSE ON LIZHONG YANG COBURN WITH A SERVICE DATE OF 11/01/13 **Date:** 11/04/2013 | | |
| 11/04/2013 | | **Docket Entry:** RESPONSE/ ANSWER TO OTHER FAMILY LAW PETITION FILED BY ARTHUR LEE COBURN REPRESENTED BY PRO/PER **Date:** 11/04/2013 | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| 10/25/2013 | | **Docket Entry:** LETTER AND THE FOLLOWING DOCUMENTS RESPONSE/PRF OF SERVICE RETURNED TO ARTHUR LEE COBURN. REASON: ORIGINAL SIGNATURE & $435 MISSING WRONG PRF OF SERVICE FORM **Date:** 10/25/2013 | | |
| 09/03/2013 | | **Docket Entry:** STATUS HEARING SET FOR 3/03/14 AT 8:30 IN DEPARTMENT C **Date:** 09/03/2013 | | |
| 09/03/2013 | | **Docket Entry:** PETITION FOR DISSOLUTION OF MARRIAGE FILED **Date:** 09/03/2013 | | |
| 09/03/2013 | | **Docket Entry:** FL SUMMONS ISSUED AND FILED **Date:** 09/03/2013 | | |
| 09/03/2013 | | **Docket Entry:** APPLICATION FOR WAIVER OF COURT FEES AND COSTS FILED BY LIZHONG YANG COBURN. **Date:** 09/03/2013 | | |
| 09/03/2013 | | **Docket Entry:** ORDER ON APPLICATION FOR | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 49 of 96

|  |  | WAIVER OF FEES FILED BY LIZHONG YANG COBURN GRANTED IN THE AMOUNT OF $435.00. **Disposition:** GRANTED **Date:** 09/03/2013 |  |  |
|---|---|---|---|---|

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

---

**End of Document**                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 07/20/2009**

**Current Date:** 10/16/2020

**Source:**        Court of Common Pleas, Allegheny COUNTY, Pennsylvania

DISCLAIMER

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

**CASE INFORMATION**

| Case Title: | Quaker Valley School District v. Coburn etal |
|---|---|
| Court: | Court of Common Pleas, Allegheny COUNTY |
| Division: | Tax Assessment Appeal Docket |
| Case Number: | BV-07-004345 |
| Case Type: | Civil |
| Case Subtype: | Tax Assessment Appeal |
| Key Nature of Suit: | Tax; Appeal (425.10) |
| Date Filed: | 05/29/2007 |
| Jury Demand: | No |
| Judge: | Eugene B. Strassburger, III |
|  | Eugene B. Strassburger, III |
| Case Status: | Order of Court |
| Filing Time: | 7:11:30 |

**PARTICIPANT INFORMATION**

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Quaker Valley School District

| Type: | Appellant |
|---|---|
| Address: | 203 Graham Street |
| | Sewickley, PA 15143 |
| Phone: | 412-741-3600 |
| Attorney: | Patrick J Clair |
| Attorney Address: | 1424 Frick Building |
| | Pittsburgh, PA 15219 |
| Attorney Phone: | 412-281-0587 |
| Attorney ID: | 30678 |

### Ann Coburn

| Type: | Appellee |
|---|---|
| Address: | 427 Meadow Lane |
| | Sewickley, PA 15143 |
| Phone: | 724-935-4777 |
| Attorney: | Robert N. Peirce, Jr. |
| Attorney Address: | 2500 Gulf Tower |
| | Pittsburgh, PA 15219 |
| Attorney Phone: | 412-281-7229 |
| Attorney ID: | 00909 |

### Arthur L Coburn

| Type: | Appellee |
|---|---|
| Address: | 427 Meadow Lane |
| | Sewickley, PA 15143 |
| Attorney: | Robert N. Peirce, Jr. |
| Attorney Address: | 2500 Gulf Tower |
| | Pittsburgh, PA 15219 |
| Attorney Phone: | 412-281-7229 |
| Attorney ID: | 00909 |

### Edgeworth Borough

| Type: | Appellee |
|---|---|
| Address: | 301 Beaver Road |
| | Sewickley, PA 15143 |

## PAYMENT INFORMATION (7)

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Date: | Description: | Amount: |
|---|---|---|
| 05/30/2007 | Debit Account **Party Name:** Quaker Valley School District **Receipt Number:** 4715920 | $-83.00 |
| 05/30/2007 | Appeal to Common Pleas Court **Party Name:** Quaker Valley School District **Receipt Number:** 4715920 | $35.00 |
| 05/30/2007 | Child Care Facilities Fee **Party Name:** Quaker Valley School District **Receipt Number:** 4715920 | $5.00 |
| 05/30/2007 | Judicial Computer Project **Party Name:** Quaker Valley School District **Receipt Number:** 4715920 | $10.00 |
| 05/30/2007 | Law Library **Party Name:** Quaker Valley School District **Receipt Number:** 4715920 | $4.00 |
| 05/30/2007 | DCR Computer Fee **Party Name:** Quaker Valley School District **Receipt Number:** 4715920 | $27.00 |
| 05/30/2007 | Records Management Fee **Party Name:** Quaker Valley School District **Receipt Number:** 4715920 | $2.00 |

## DOCKET PROCEEDINGS (5)

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 05/21/2009 | | **Document Description:** Order of Court **Docket Entry:** Dated 05/18/09 Ordered that the above-captioned tax assessment appeal be marked SETTLED AND DISCONTINUED in accordance with the attached stipulation of settlement. The Board of Property Assessment Appeals | | Eugene B. Strassburger III |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

| | | | | |
|---|---|---|---|---|
| | | and Review is ORDERED and DIRECTED to enter the assessment as indicated on the attached stipulation of settlement. It is also hereby ordered that the fair market value and total assessed value of the above captioned tax assessment appeal carry over into future tax years, until such time as the property is "reviewed" and a change in value is warranted, or in accordance with the Order of court dated January 15, 1998, at Case No.GD-96-007312. Strassburger, A.J. | | |
| 03/18/2009 | | **Document Description:** Praecipe for Appearance **Docket Entry:** by ROBERT N. PEIRCE, JR., ESQUIRE | | Ann Coburn |
| 07/30/2007 | | **Document Description:** Amended Notice of Appeal | | Quaker Valley School District |
| 06/08/2007 | | **Document Description:** Notice of Filing | | Quaker Valley School District |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 53 of 96

| 05/29/2007 | | **Document Description:** Appeal of Tax Assessment | | Quaker Valley School District |
|---|---|---|---|---|

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**End of Document**                                                        © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 09/15/2010**

**Current Date:** 10/16/2020

**Source:**        Court of Common Pleas, Allegheny COUNTY, Pennsylvania

**DISCLAIMER**

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| **Case Title:** | Quaker Valley SD/Edgeworth Boro v. Coburn |
| **Court:** | Court of Common Pleas, Allegheny COUNTY |
| **Division:** | Delinquent Tax Docket |
| **Case Number:** | DTD-09-071285 |
| **Case Type:** | Civil |
| **Case Subtype:** | Borough & School Tax Lien |
| **Key Nature of Suit:** | Tax; Lien (425.15) |
| **Key Nature of Suit:** | Tax; Schools (425.30) |
| **Date Filed:** | 11/12/2009 |
| **Jury Demand:** | No |
| **Amount in Dispute:** | $1589.48 |
| **Case Status:** | Satisfaction |

## PARTICIPANT INFORMATION

### Quaker Valley School District

| | |
|---|---|
| **Type:** | School District |
| **Phone:** | 412-741-3600 |

### Ann Coburn

| | |
|---|---|
| **Type:** | Property Owner |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 54 of 96

## Arthur L Coburn

| Type: | Property Owner |
|---|---|

### Edgeworth Borough

| Type: | Borough |
|---|---|

## PAYMENT INFORMATION (3)

| Date: | Description: | Amount: |
|---|---|---|
| 11/12/2009 | Check Check **Party Name:** Edgeworth Borough **Receipt Number:** 5866259 | $-20.00 |
| 11/12/2009 | Lien **Party Name:** Edgeworth Borough **Receipt Number:** 5866259 | $10.00 |
| 11/12/2009 | Satisfaction Fee **Party Name:** Edgeworth Borough **Receipt Number:** 5866259 | $10.00 |

## NOTES/COMMENTS

| Notes: | Municipality: Edgeworth Boro; Lot/Block: 602N6; Tax Amount: 1589.48; Tax Year: 2008; Property Desc: OLIVER PLACE PLAN PT 43 LOT 108.71XAVG135.12X117.73 RR NEVILLE COR MEADOW LANE 1 1/2 STY BRK V HSE YEAR 2008 - SCHOOL & BOROUGH ADDITIONAL ASSESSMENT |
|---|---|

## DOCKET PROCEEDINGS (3)

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 01/22/2010 | | **Document Description:** Satisfaction **Docket Entry:** This tax lien is satisfied in FULL. | | Quaker Valley School District |
| 01/22/2010 | | **Document Description:** Satisfied as to Borough ONLY **Docket Entry:** This tax lien is satisfied as to Borough ONLY. | | Edgeworth Borough |
| 11/12/2009 | | **Document Description:** Tax Lien **Docket Entry:** | | Edgeworth Borough |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | | 2008 : Boro(341.28) | | |
| | | School(1248.2) | | |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**End of Document**                                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 09/15/2010**

**Current Date:** 10/16/2020
**Source:**       Court of Common Pleas, Allegheny COUNTY, Pennsylvania

**DISCLAIMER**

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| **Case Title:** | Quaker Valley SD/Edgeworth Borou v. Coburn |
| **Court:** | Court of Common Pleas, Allegheny COUNTY |
| **Division:** | Delinquent Tax Docket |
| **Case Number:** | DTD-09-071283 |
| **Case Type:** | Civil |
| **Case Subtype:** | Borough & School Tax Lien |
| **Key Nature of Suit:** | Tax; Lien (425.15) |
| **Key Nature of Suit:** | Tax; Schools (425.30) |
| **Date Filed:** | 11/12/2009 |
| **Jury Demand:** | No |
| **Amount in Dispute:** | $1440.45 |
| **Case Status:** | Satisfaction |

## PARTICIPANT INFORMATION

### Quaker Valley School District

| | |
|---|---|
| **Type:** | School District |
| **Phone:** | 412-741-3600 |

### Ann Coburn

| | |
|---|---|
| **Type:** | Property Owner |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Arthur L Coburn

| Type: | Property Owner |
|---|---|

### Edgeworth Borough

| Type: | Borough |
|---|---|

## PAYMENT INFORMATION (3)

| Date: | Description: | Amount: |
|---|---|---|
| 11/12/2009 | Check Check **Party Name:** Edgeworth Borough **Receipt Number:** 5866257 | $-20.00 |
| 11/12/2009 | Lien **Party Name:** Edgeworth Borough **Receipt Number:** 5866257 | $10.00 |
| 11/12/2009 | Satisfaction Fee **Party Name:** Edgeworth Borough **Receipt Number:** 5866257 | $10.00 |

## NOTES/COMMENTS

| Notes: | Municipality: Edgeworth Boro; Lot/Block: 602N6; Tax Amount: 1440.45; Tax Year: 2007; Property Desc: OLIVER PLACE PLAN PT 43 LOT 108.71XAVG135.12X117.73 RR NEVILLE COR MEADOW LANE 1 1/2 STY BRK V HSE YEAR 2007 - SCHOOL & BOROUGH ADDITIONAL ASSESSMENT |
|---|---|

## DOCKET PROCEEDINGS (3)

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 01/22/2010 | | **Document Description:** Satisfied as to School ONLY **Docket Entry:** This tax lien is satisfied as to School District ONLY. | | Quaker Valley School District |
| 01/22/2010 | | **Document Description:** Satisfaction **Docket Entry:** This tax lien is satisfied in FULL. | | Edgeworth Borough |
| 11/12/2009 | | **Document Description:** Tax | | Edgeworth Borough |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | | Lien **Docket Entry:** | | |
|---|---|---|---|---|
| | | 2007 : Boro(314.28) | | |
| | | School(1126.17) | | |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**End of Document**                                © 2020 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 01/13/2012**

**Current Date:** 10/16/2020
**Source:**        SUPERIOR COURT, SANTA CRUZ COUNTY, California

**DISCLAIMER**

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| Case Title: | In Re: LIZHONG Y COBURN v., ARTHUR LEE COBURN |
|---|---|
| Court: | SUPERIOR COURT, SANTA CRUZ COUNTY |
| Case Number: | FLSFL033324 |
| Case Type: | CIVIL |
| Case Subtype: | DOMESTIC RELATIONS/FAMILY LAW |
| Key Nature of Suit: | Family & Domestic Relations; Divorce; Without Children (160.20.10) |
| Description: | DISSOLUTION WITHOUT MINOR CHILD |
| Date Filed: | 11/09/2011 |

## PARTICIPANT INFORMATION

### LIZHONG YANG COBURN

| Type: | PETITIONER |
|---|---|
| Status: | DISMISSED 12/12/2011 |
| Participant ID: | 1 |
| Attorney: | LIZHONG YANG COBURN |
| Attorney Status: | PRO PER |

### ARTHUR LEE COBURN

| Type: | RESPONDENT |
|---|---|
| Status: | DISMISSED 12/12/2011 |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

| Participant ID: | 2 |
|---|---|

## COMPLAINT INFORMATION (1)

| Complaint Date: | Service Type: | Answer Date: | Description: |
|---|---|---|---|
| 11/09/2011 | DISMISSED 12/12/2011 | | **Complaint Number:** 1--> <TD><B>COMPLAINT NUMBER: <TD>0001 &MDASH; DWC PETITION - DISSO W/O MINOR CHILD OF LIZHONG YANG COBURN **Complaint Type:** PETITION - DISSO W/O MINOR CHILD |

## CALENDAR INFORMATION (1)

| Date/Time: | Description: | Location: | Judge: |
|---|---|---|---|
| 05/08/2012 8:30 AM | **Event:** STATUS HEARING **Disposition:** VACATED | **Department:** DEPT. C | |

## DOCKET PROCEEDINGS (8)

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 05/08/2012 | | **Docket Entry:** STATUS HEARING **Disposition:** VACATED **Date:** 05/08/2012 **Time:** 8:30 AM **Dept:** C | | |
| 12/12/2011 | | **Docket Entry:** FAMILY LAW CAD BEFORE HEARING - ADMINISTRATIVE DISPOSITION **Date:** 12/12/2011 | | |
| 12/12/2011 | | **Docket Entry:** REQUEST FOR DISMISSAL OF ENTIRE ACTION WITHOUT | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

|  |  | PREJUDICE FILED **Date:** 12/12/2011 |  |  |
|---|---|---|---|---|
| 11/09/2011 |  | **Docket Entry:** ORDER ON APPLICATION FOR WAIVER OF FEES FILED BY LIZHONG YANG COBURN GRANTED IN THE AMOUNT OF $395.00. **Disposition:** GRANTED **Date:** 11/09/2011 |  |  |
| 11/09/2011 |  | **Docket Entry:** PETITION FOR DISSOLUTION OF MARRIAGE FILED **Date:** 11/09/2011 |  |  |
| 11/09/2011 |  | **Docket Entry:** FL SUMMONS ISSUED AND FILED **Date:** 11/09/2011 |  |  |
| 11/09/2011 |  | **Docket Entry:** STATUS HEARING SET FOR 5/08/12 AT 8:30 IN DEPARTMENT C **Date:** 11/09/2011 |  |  |
| 11/09/2011 |  | **Docket Entry:** APPLICATION FOR WAIVER OF COURT FEES AND COSTS FILED BY LIZHONG YANG COBURN. **Date:** 11/09/2011 |  |  |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS

1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**End of Document**                                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

# DMI (1)

To Summary



| **D&B Market Identifiers** |
| :---: |

## Source Information

| | |
| --- | --- |
| **D&B Completed Analysis:** | 09/22/2020 |
| **Information Current Through:** | 09/22/2020 |
| **Database Last Updated:** | 09/22/2020 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 10/16/2020 |
| **Source:** | Copyright © 2020 by Dun & Bradstreet, Inc. |

## Sales Information:

| | |
| --- | --- |
| **Annual Sales Revision Date:** | 06/06/2020 |
| **Annual Sales (US):** | $1,759,848 -ACTUAL |
| **1-Yr-Ago:** | $1,759,848 |
| **3-Yr-Ago:** | $1,759,848 |
| **Sales Territory:** | LOCAL |
| **Net Worth:** | $1,966,705 |

## Company Information

| | |
| --- | --- |
| **DUNS:** | 06-216-9610 |
| **Name:** | HASTY PUDDING-INSTITUTE 1770 (INC) |
| **Address:** | 12 HOLYOKE ST CAMBRIDGE, MA 02138-5014 |
| **County:** | MIDDLESEX |
| **Telephone:** | 617-495-5130 |
| **State of Incorporation:** | MA |
| **Date of Incorporation:** | 02/16/1934 |
| **Year Started:** | 1934 |

## Employee Information

| | |
| --- | --- |
| **Employees Total:** | 30 |
| **1-Yr-Ago:** | 30 |
| **3-Yr-Ago:** | 30 |
| **Employees Here:** | 30 -ACTUAL |

## Company History/Operations/Relationships & Other Information

| | |
| --- | --- |
| **This Company's Specifics:** | |
| **DUNS:** | 06-216-9610 |
| **MSA Code:** | 1120 |
| **MSA Name:** | BOSTON, MA-NH |
| **Square Footage:** | 8000 |
| **Occupancy Type:** | OWNED |
| **Business Is A:** | SINGLE LOCATION CORPORATION |

## Executive(s) Information

| 1. | **Executive Name:** | ARTHUR COBURN, III |
| --- | --- | --- |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| 2. | Executive Title: | PRESIDENT | Establishment Is: | US OWNED |
|---|---|---|---|---|
| | Executive Name: | ROBERT HUMPHREYVILLE | Latest Update to Record: | 09/13/2020 |
| | Executive Title: | CLERK | | |

## Business Description:

| Line of Business: | THEATRICAL PRODUCERS/SERVICES |
|---|---|
| Industry Group: | SERVICES - NON PROFESSIONAL |
| Primary SIC: | 7922 THEATRICAL PRODUCERS AND SERVICES, NSK 7922 0000 THEATRICAL PRODUCERS AND SERVICES, NSK |

End of Document                                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

## Household Records (1)

To Summary

**People Finder Household-Centric Record**

## Source Information

| Information Current Through: | 08/26/2020 |
|---|---|
| Database Last Updated: | 10/12/2020 |
| Update Frequency: | MONTHLY |
| Current Date: | 10/16/2020 |
| Source: | Data by Infogroup, Copyright © 2020, All Rights Reserved. |

## Household Information:

| Address: | 66 LIBERTY AVE LEXINGTON, MA 02420-3438 |
|---|---|
| County: | MIDDLESEX |
| Latitude/Longitude: | -71.230999/42.460348 |
| Residence Type: | SINGLE FAMILY DWELLING |
| Address First Reported: | 1996 |

## Head of Household Information

| Head of Household: | MR ARTHUR K COBURN, IV |
|---|---|

## Additional Individuals In This Household

| Name: | MS KIMBERLY W COBURN (Spouse) |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Gender: | MALE | Gender: | FEMALE |
|---|---|---|---|
| Date of Birth: | 01/XX/1965 | Date of Birth: | 01/XX/1966 |
| Name/Address Confirmed: | 07/2020 | Name/Address Confirmed: | 05/2020 |
| Marital Status: | MARRIED | Marital Status: | MARRIED |
| | | Name: | MR NATHANIEL COBURN |
| | | Gender: | MALE |
| | | Date of Birth: | 05/XX/1961 |
| | | Name/Address Confirmed: | 02/2020 |
| | | Name: | MR CHARLES M COBURN |
| | | Gender: | MALE |
| | | Date of Birth: | 07/XX/1997 |
| | | Name/Address Confirmed: | 02/2020 |

End of Document                                    © 2020 Thomson Reuters. No claim to original U.S. Government Works.

## Associate Analytics

**Associate Analytics Chart**

| Association | Possible OFAC? | Possible Global Sanctions? | Possible Arrest Records? | Possible Criminal Records? | Possible Bankruptcy? |
|---|---|---|---|---|---|
| **Possible Relatives** | | | | | |
| COLBURN, NATHANIEL J | No | No | No | No | No |
| COBURN, ANN B | No | No | No | No | No |
| COBURN, MATTHEW M | No | No | No | No | No |
| COBURN, PHILIP M | No | No | No | No | No |
| COBURN, KIMBERLY W | No | No | No | No | No |
| COBURN, CHARLES M | No | No | No | No | No |
| COBURN, NATHAN J | No | No | No | No | No |
| COBURN, ARTHUR L | No | No | No | No | No |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

| | | | | |
|---|---|---|---|---|
| COBURN, BRIAN E | No | No | No | No | No |
| **Possible Associates** | | | | | |
| KISNER, TERRENCE L | No | No | No | No | No |
| PHELAN, URSULA | No | No | No | No | No |
| BURKE, FERGAL | No | No | No | No | No |
| RIESE, ANNEMARIE | No | No | No | No | No |
| NORIEGA, VANCE B | No | No | No | No | No |
| NORIEGA, VERA L | No | No | No | No | No |
| NORIEGA, VIOLETA A | No | No | No | No | No |

## Possible Relatives & Household Members

**Household Records**

## 66 LIBERTY AVE LEXINGTON, MA 02420-3438    |    Full-Text

| Address First Reported: | 1996 | Confidence Score: | 91 |
|---|---|---|---|
| **Name** | **Role** | **Date of Birth** | **Name/Address Confirmed:** |
| MR ARTHUR K COBURN, IV | Head of Household | 01/XX/1965 | 07/2020 |
| MS KIMBERLY W COBURN | Spouse | 01/XX/1966 | 05/2020 |
| MR NATHANIEL COBURN | Other | 05/XX/1961 | 02/2020 |
| MR CHARLES M COBURN | Other | 07/XX/1997 | 02/2020 |

**Relatives Analysis**

## ANN B COBURN

| Relative of: | ARTHUR L COBURN | Degree of Separation: | 1 |
|---|---|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| SSN: | 520-42-XXXX - issued in WY in 1955-1956 | DOB: | 01/1936 (Age: 84) |
|---|---|---|---|

| Possible AKA | SSN | DOB |
|---|---|---|
| ANN COBURN | | |
| MS ANN B COBURN 3D | | 01/1936 |

\* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/1997 - 07/01/2020 | 117 ALDRIDGE DR, GREENVILLE, SC 29607-3331 \| GREENVILLE County | 864-234-6932 |
| Reported 01/01/2001 - 12/31/2015 | 427 MEADOW LN, SEWICKLEY, PA 15143-1061 \| ALLEGHENY County | 412-741-6367 |
| Reported 02/01/1993 - 11/01/2006 | \* 418 NEWBURY LN, SEWICKLEY, PA 15143-1043 \| ALLEGHENY County | 412-523-3046 |
| Reported N/A | PITTSBURGH, PA 15219 \| ALLEGHENY County | 412-523-3046 |

## MATTHEW M COBURN

| Relative of: | ARTHUR L COBURN | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 028-44-XXXX - issued in MA in 1969-1970 | DOB: | 03/XX/1969 (Age: 51) |

| Possible AKA | SSN | DOB |
|---|---|---|
| MATHEW COBURN | | |
| MATTHEW COBURN | | |

\* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2006 - 01/15/2016 | 161 COLONY RD, NEW HAVEN, CT 06511-1680 \| NEW HAVEN County | 203-691-5956 |
| Reported 10/02/2015 - 10/02/2015 | 33 EDGEWOOD AVE, NEW HAVEN, CT 06511-4724 \| NEW HAVEN County | 203-691-5956 |
| Reported 10/15/2005 - 10/15/2005 | 222 RIDGEDALE RD, ITHACA, NY 14850-6114 \| TOMPKINS County | 351-4509 |
| Reported 11/01/2004 - 11/01/2004 | 86 MANSFIELD ST, NEW HAVEN, CT 06511-3514 \| NEW HAVEN County | 607-257-0845 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 65 of 96

| Date Range | Address | Phone |
|---|---|---|
| Reported 11/01/2004 - 11/01/2004 | 438 ELM ST, NEW HAVEN, CT 06511-4524 | NEW HAVEN County | 607-257-0845 |
| Reported 11/13/2000 - 01/24/2003 | 1109 E STATE ST, ITHACA, NY 14850-6135 | TOMPKINS County | 351-4509 |
| Reported 10/01/1998 - 01/23/2003 | 434 BROOK ST, PROVIDENCE, RI 02906-2231 | PROVIDENCE County | 351-4509 |
| Reported 07/18/2001 - 07/18/2001 | 9 PRESTON ST UNIT 1, PROVIDENCE, RI 02906-3910 | PROVIDENCE County | 351-4509 |
| Reported 02/01/1999 - 02/01/1999 | 310 IROQUOIS RD, ITHACA, NY 14850-2227 | TOMPKINS County | 351-4509 |

## PHILIP M COBURN

| Relative of: | ARTHUR L COBURN | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 024-46-XXXX - issued in MA in 1970-1971 | DOB: | 02/1975 (Age: 45) |

| Possible AKA | SSN | DOB |
|---|---|---|
| MR PHILLIP COBURN | | 02/1975 |
| P COBURN | | |
| PHILIP COBURN | | |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2008 - 08/15/2018 | 8 BENTHAM PKWY, BUFFALO, NY 14226-4501 | ERIE County | 716-834-4363 |
| Reported 01/01/1988 - 02/28/2018 | 356 WILLOW RIDGE DR, BUFFALO, NY 14228-3056 | ERIE County | N/A |
| Reported 10/01/1995 - 11/30/2017 | 29 CRAIGIE ST # 2, SOMERVILLE, MA 02143-2401 | MIDDLESEX County | 781-391-5134 |
| Reported 10/15/2005 - 10/15/2005 | 111 COVINGTON RD, BUFFALO, NY 14216-2103 | ERIE County | 781-391-5134 |
| Reported 02/01/2002 - 02/01/2002 | 587 WINTHROP ST, MEDFORD, MA 02155-1532 | MIDDLESEX County | 716-834-4363 |
| Reported 09/01/1995 - 09/01/1995 | 3 RIVER RD, SOMERVILLE, MA 02145-1603 | MIDDLESEX County | 716-834-4363 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

# KIMBERLY W COBURN

| Relative of: | ARTHUR L COBURN | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 085-52-XXXX - issued in NY in 1972-1974 | DOB: | 01/XX/1966 (Age: 54) |

| Possible AKA | SSN | DOB |
|---|---|---|
| K COBURN | | |
| KIMBERLY R COBURN | 085-52-XXXX | 01/XX/1966 |
| KIMBERLY COBURN | | |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/1996 - 01/15/2015 | * 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 781-863-6285 |
| Reported 03/01/1996 - 01/23/2003 | * 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| Reported 09/01/1993 - 01/23/2003 | * 3 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | N/A |
| Reported 11/13/2000 - 11/13/2000 | 9 CLAY ST, CAMBRIDGE, MA 02140-2421 \| MIDDLESEX County | N/A |

# CHARLES M COBURN

| Relative of: | ARTHUR L COBURN | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 033-34-XXXX - issued in MA in 1962-1963 | DOB: | 07/XX/1900 (Age: 80) |
| DOD: | 19810606 | | |

| Possible AKA | SSN | DOB |
|---|---|---|
| CHARLES COBURN | | |

* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/1996 - 06/30/2019 | * 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 781-863-6285 |
| Reported N/A | OXFORD, MA \| WORCESTER County | N/A |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## NATHAN J COBURN

| Relative of: | ARTHUR L COBURN | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | | DOB: | 05/1994 (Age: 26) |
| **Possible AKA** | | **SSN** | | **DOB** |
| NATHAN J COBURN | | | | |

\* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/1996 - 10/12/2016 | * 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-863-6285 |

## ARTHUR L COBURN

| Relative of: | ARTHUR L COBURN | Degree of Separation: | 1 |
|---|---|---|---|
| SSN: | 016-22-XXXX - issued in MA in 1934-1951 | DOB: | 06/XX/1934 (Age: 86) |

| Possible AKA | SSN | DOB |
|---|---|---|
| MR ARTHUR L COBURN 3D | | 02/1933 |
| AL L COBURN RD | | 06/XX/1934 |
| ARTHUR COBURN | | |
| ARTHUR L COBURN RD | | |
| AL L COBURN III | | |
| ARTHUR L COBURN III | | |

\* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 11/01/1990 - 04/03/2018 | * 418 NEWBURY LN, SEWICKLEY, PA 15143-1043 | ALLEGHENY County | 412-741-6367 |
| Reported 01/01/2001 - 02/28/2017 | 427 MEADOW LN, SEWICKLEY, PA 15143-1061 | ALLEGHENY County | 412-749-9546 |
| Reported 04/07/2002 - 11/23/2004 | 929 35TH AVE APT D, SANTA CRUZ, CA 95062-4344 | SANTA CRUZ County | 412-741-6367 |
| Reported 04/12/2002 - 01/23/2003 | 565 HOBIE LN, SAN JOSE, CA 95127-3534 | SANTA CLARA County | 412-741-6367 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## BRIAN E COBURN

| Relative of: | ARTHUR L COBURN | Degree of Separation: | 1 |
|---|---|---|---|

\* Match with one of the subject's addresses

| Date Range | Address | Phone |
|---|---|---|
| Reported 04/30/2020 - 04/30/2020 | \* 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 781-863-6285 |

Other Address Associations

## 66 LIBERTY AVE, LEXINGTON, MA 02420 | MIDDLESEX County

## MICHELE E ROSEN

| SSN: | 019-36-XXXX - issued in MA in 1963 | DOB: | 02/1961 (Age: 59) |
|---|---|---|---|

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/1996 - 09/15/2018 | 4 CHILDS RD, LEXINGTON, MA 02421-4502 \| MIDDLESEX County | 781-863-8913 |
| Reported 11/13/2000 - 11/13/2000 | 4 SEVILLA RD, ANDOVER, MA 01810-4210 \| ESSEX County | 863-8913 |
| Reported 11/13/2000 - 11/13/2000 | 18 FOREST DR, MERRIMACK, NH 03054-3262 \| HILLSBOROUGH County | 863-8913 |
| Reported 09/01/1996 - 09/01/1996 | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 863-8913 |

## MARK P HAGAN

| SSN: | 116-52-XXXX - issued in NY in 1973-1974 | DOB: | 07/1957 (Age: 63) |
|---|---|---|---|

| Date Range | Address | Phone |
|---|---|---|
| Reported 02/15/2017 - 01/31/2019 | 50 PINEHILLS DR UNIT 308, PLYMOUTH, MA 02360-3562 \| PLYMOUTH County | 508-224-7102 |
| Reported 01/01/1996 - 10/28/2018 | 4 CHILDS RD, LEXINGTON, MA 02421-4502 \| MIDDLESEX County | 781-861-5259 |

Thomson Reuters. No claim to original U.S. Government Works.

68

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2016 - 07/01/2017 | 50 PINEHILLS DR UNIT 405, PLYMOUTH, MA 02360-3563 \| PLYMOUTH County | 781-861-8950 |
| Reported 02/28/2017 - 02/28/2017 | 405, PLYMOUTH, MA 02360-3563 \| PLYMOUTH County | 781-861-5259 |
| Reported 01/01/1998 - 07/01/2016 | PO BOX 777, EAST DENNIS, MA 02641-0777 \| BARNSTABLE County | 781-861-8950 |
| Reported 01/01/2000 - 05/31/2016 | 10 MEADOW LN, DENNIS, MA 02638 \| BARNSTABLE County | 508-385-5655 |
| Reported 01/01/2000 - 05/31/2016 | 10 SEA MEADOW DR, SOUTH DENNIS, MA 02660 \| BARNSTABLE County | 508-385-5655 |
| Reported 01/01/2014 - 01/15/2015 | 3305 MAIN CAMPUS DR, LEXINGTON, MA 02421-8643 \| MIDDLESEX County | 781-861-8950 |
| Reported 01/01/2013 - 11/21/2013 | 12424 MAIN CAMPUS DR, LEXINGTON, MA 02421-8642 \| MIDDLESEX County | 781-861-8950 |
| Reported 01/01/2012 - 11/30/2012 | 9302 MAIN CAMPUS DR, LEXINGTON, MA 02421-8621 \| MIDDLESEX County | 781-861-8950 |
| Reported 11/01/2011 - 11/01/2011 | 42 8TH ST, CHARLESTOWN, MA 02129-4207 \| SUFFOLK County | 781-863-8913 |
| Reported 11/01/2011 - 11/01/2011 | 35 SHERBURNE RD, LEXINGTON, MA 02421-5521 \| MIDDLESEX County | 229-4271 |
| Reported 11/13/2000 - 11/13/2000 | 18 FOREST DR, MERRIMACK, NH 03054-3262 \| HILLSBOROUGH County | 781-863-8913 |
| Reported 09/01/1996 - 09/01/1996 | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 781-861-5259 |
| Reported 07/01/1993 - 07/01/1993 | 4 SEVILLA RD, ANDOVER, MA 01810-4210 \| ESSEX County | 781-861-5259 |
| Reported N/A | 102 ROOSEVELT DR, EAST NORWICH, NY 11732-1158 \| NASSAU County | N/A |
| Reported N/A | 4 SAVILLE ST, NORTH ANDOVER, MA 01845-6159 \| ESSEX County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Date Range | Address | Phone |
|---|---|---|
| Reported N/A | 66 LIBERTY AVE, NORTH WEYMOUTH, MA 02191 \| NORFOLK County | N/A |
| Reported N/A | 66 LIBERTY AVE, SOUTH WEYMOUTH, MA 02190 \| NORFOLK County | N/A |

## MARK ROBINSON

| SSN: | 018-50-XXXX - issued in MA in 1973-1974 | DOB: | 08/1957 (Age: 63) |
|---|---|---|---|

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/1988 - 04/04/2014 | 56 YALE ST, WINCHESTER, MA 01890-2429 \| MIDDLESEX County | 857-233-4387 |
| Reported 07/01/2012 - 07/01/2012 | 135 CLARENDON ST APT 5W, BOSTON, MA 02116-5278 \| SUFFOLK County | 857-233-4387 |
| Reported 08/04/2010 - 08/04/2010 | 706, BOSTON, MA 02116-5454 | 781-729-9160 |
| Reported 07/01/2010 - 07/01/2010 | 1 CHARLES ST S UNIT 706, BOSTON, MA 02116-5454 \| SUFFOLK County | 857-233-4387 |
| Reported 10/26/2009 - 10/26/2009 | 1 HUNTINGTON AVE APT 403, BOSTON, MA 02116-5723 \| SUFFOLK County | 857-233-4387 |
| Reported 11/13/2000 - 11/13/2000 | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 857-233-4387 |
| Reported 09/01/1997 - 09/01/1997 | 7 KITSON PARK DR, LEXINGTON, MA 02421-8109 \| MIDDLESEX County | 857-233-4387 |

## MICHELLE M WEBER

| SSN: | 485-76-XXXX - issued in IA in 1971-1972 | DOB: | 08/1966 (Age: 54) |
|---|---|---|---|

| Date Range | Address | Phone |
|---|---|---|
| Reported 11/19/2018 - 11/19/2018 | 1772 WALNUT LN, SAINT PAUL, MN 55122-2420 \| DAKOTA County | N/A |
| Reported 01/01/2015 - 09/30/2018 | 36 NORTH ST, LEOMINSTER, MA 01453-6814 \| WORCESTER County | 978-343-5790 |

Thomson Reuters. No claim to original U.S. Government Works.

70

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2013 - 10/21/2013 | 20 WALNUT ST, LEOMINSTER, MA 01453-3104 \| WORCESTER County | 978-371-1829 |
| Reported 01/01/2012 - 02/23/2013 | 14073 DARTMOUTH PATH, ROSEMOUNT, MN 55068-4183 \| DAKOTA County | N/A |
| Reported 06/01/2012 - 07/04/2012 | 14073 DARTMOUTH PA, ROSEMOUNT, MN 55068-4183 | N/A |
| Reported 10/01/2009 - 11/03/2009 | PO BOX 627, LEAKEY, TX 78873-0627 \| REAL County | N/A |
| Reported 03/01/2009 - 04/28/2009 | 919 CORTLAND DR, SAINT PAUL, MN 55124-4700 \| DAKOTA County | 371-1829 |
| Reported 09/01/2007 - 10/09/2007 | 10117 ABBOTT AVE S, MINNEAPOLIS, MN 55431-2717 \| HENNEPIN County | 371-1829 |
| Reported 09/01/2007 - 10/09/2007 | 6627 KELSEY CT, MINNEAPOLIS, MN 55436-2719 \| HENNEPIN County | 371-1829 |
| Reported 11/13/2000 - 01/23/2003 | 120 SALEM ST APT 17, MALDEN, MA 02148-5221 \| MIDDLESEX County | 371-1829 |
| Reported 06/01/1995 - 01/23/2003 | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 371-1829 |
| Reported 10/01/1995 - 01/23/2003 | 75 AYRSHIRE LN, CONCORD, MA 01742-4151 \| MIDDLESEX County | 371-1829 |
| Reported 10/01/2002 - 01/23/2003 | 4606 CASCO AVE, MINNEAPOLIS, MN 55424-1127 \| HENNEPIN County | 371-1829 |
| Reported N/A | 86 CONWELL AVE, SOMERVILLE, MA 02144-1221 \| MIDDLESEX County | N/A |
| Reported N/A | MINNEAPOLIS, MN 55433 \| ANOKA County | 763-767-0342 |

## DANIELLE TUNGOL

| SSN: | | DOB: | 09/1981 (Age: 39) |
|---|---|---|---|
| **Date Range** | **Address** | **Phone** | |
| Reported 01/01/2016 - 10/31/2019 | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 781-862-2048 | |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

| Date Range | Address | Phone |
|---|---|---|
| Reported 05/15/2019 - 05/15/2019 | 66 LIBERTY LN, HANSCOM AFB, MA 01731-2679 \| MIDDLESEX County | 781-862-2048 |

## 11006 NE 37TH CT, BELLEVUE, WA 98004 | KING County

### TERRENCE L KISNER

| SSN: | 510-64-XXXX - issued in KS in 1971-1972 | DOB: | | 01/XX/1959 (Age: 61) |
|---|---|---|---|---|
| **Date Range** | | **Address** | | **Phone** |
| Reported 01/01/1996 - 06/30/2012 | | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | | 425-828-4837 |
| Reported 01/23/2003 - 01/23/2003 | | 2, HOUSTON, TX 77098-5368 | | N/A |
| Reported 07/18/2001 - 01/23/2003 | | 12805 102ND AVE NE, KIRKLAND, WA 98034-2804 \| KING County | | 425-828-4837 |
| Reported 07/13/2001 - 01/23/2003 | | 4107 AMHERST ST, HOUSTON, TX 77005-2701 \| HARRIS County | | N/A |
| Reported 11/13/2000 - 01/23/2003 | | 1414 1ST ST, KIRKLAND, WA 98033-5412 \| KING County | | N/A |
| Reported 06/01/1999 - 06/01/1999 | | 2015 SOUTH BLVD APT 2, HOUSTON, TX 77098-5368 \| HARRIS County | | N/A |
| Reported N/A | | KIRKLAND, WA 98033 \| KING County | | 425-828-6097 |

### ANNEMARIE RIESE

| SSN: | 390-56-XXXX - issued in WI in 1967-1968 | DOB: | | 06/XX/1961 (Age: 59) |
|---|---|---|---|---|
| **Date Range** | | **Address** | | **Phone** |
| Reported 01/01/1999 - 10/31/2012 | | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | | N/A |
| Reported 07/01/1996 - 01/23/2003 | | 12805 102ND AVE NE, KIRKLAND, WA 98034-2804 \| KING County | | N/A |
| Reported 11/01/1999 - 01/23/2003 | | 11003 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | | N/A |
| Reported 01/23/2003 - 01/23/2003 | | 2015 SOUTH BL, HOUSTON, TX 77098-5368 | | N/A |

Thomson Reuters. No claim to original U.S. Government Works.

72

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Date Range | Address | Phone |
|---|---|---|
| Reported 11/13/2000 - 01/23/2003 | 2015 SOUTH BLVD, HOUSTON, TX 77098-5368 \| HARRIS County | N/A |
| Reported 02/01/1997 - 01/23/2003 | 1414 1ST ST, KIRKLAND, WA 98033-5412 \| KING County | N/A |

# VANCE B NORIEGA

| SSN: | 557-39-XXXX - issued in CA in 1976 | DOB: | 01/1946 (Age: 74) |
|---|---|---|---|

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2008 - 11/30/2012 | 246 CLARK ST, BLAINE, WA 98230-4035 \| WHATCOM County | 360-656-6972 |
| Reported 01/01/2008 - 10/31/2012 | PO BOX 11, BLAINE, WA 98231-0011 \| WHATCOM County | 425-462-8382 |
| Reported 10/01/1999 - 02/04/2005 | 11056 NE 14TH ST UNIT 652, BELLEVUE, WA 98004-3725 \| KING County | 425-462-8382 |
| Reported 11/13/2000 - 01/23/2003 | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 425-462-8382 |
| Reported 10/01/1995 - 01/23/2003 | PO BOX 652, BELLEVUE, WA 98009-0652 \| KING County | 425-462-8382 |
| Reported N/A | KIRKLAND, WA 98033 \| KING County | 425-891-2186 |

# VERA L NORIEGA

| SSN: | 555-39-XXXX - issued in CA in 1976 | DOB: | 12/1972 (Age: 47) |
|---|---|---|---|

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2016 - 04/30/2018 | 39 N MAIN ST, PENNINGTON, NJ 08534-2204 \| MERCER County | 646-490-6785 |
| Reported 01/01/2018 - 03/31/2018 | 1745 BROADWAY FL 20, NEW YORK, NY 10019-4640 \| NEW YORK County | N/A |
| Reported 10/02/2015 - 10/02/2015 | 301, NEW YORK, NY 10024-3617 \| NEW YORK County | 212-972-4083 |
| Reported 01/01/2015 - 08/31/2015 | 51 W 86TH ST APT 301, NEW YORK, NY 10024-3617 \| NEW YORK County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Date Range | Address | Phone |
|---|---|---|
| Reported 01/01/2014 - 04/30/2014 | 1029 SPRUCE ST APT 204, PHILADELPHIA, PA 19107-6727 \| PHILADELPHIA County | N/A |
| Reported 04/16/2014 - 04/16/2014 | 905, NEW YORK, NY 10024-3618 | 646-490-6785 |
| Reported 01/01/2014 - 03/31/2014 | 314 CATHARINE ST APT 301C, PHILADELPHIA, PA 19147-3218 \| PHILADELPHIA County | N/A |
| Reported 01/01/2014 - 03/21/2014 | 51 W 86TH ST APT 905, NEW YORK, NY 10024-3618 \| NEW YORK County | N/A |
| Reported 01/01/2014 - 01/01/2014 | 905, NEW YORK, NY 10024-3618 \| NEW YORK County | 316-7614 |
| Reported 01/01/2008 - 11/30/2012 | 45 W 69TH ST APT 7, NEW YORK, NY 10023-4730 \| NEW YORK County | 646-490-6785 |
| Reported 06/01/2007 - 07/05/2007 | 344 W 89TH ST APT 4A, NEW YORK, NY 10024-2175 \| NEW YORK County | 316-7614 |
| Reported 06/01/2007 - 06/01/2007 | 139 6TH AVE APT 4, BROOKLYN, NY 11217-3524 \| KINGS County | 646-490-6785 |
| Reported 12/17/2003 - 01/21/2005 | 245 E 37TH ST APT 1G, NEW YORK, NY 10016-3221 \| NEW YORK County | 646-490-6785 |
| Reported 07/18/2001 - 01/23/2003 | 539 W 112TH ST APT 3D, NEW YORK, NY 10025-1638 \| NEW YORK County | 646-490-6785 |
| Reported 07/18/2001 - 01/23/2003 | 220 E 60TH ST APT 11F, NEW YORK, NY 10022-1415 \| NEW YORK County | 316-7614 |
| Reported 01/23/2003 - 01/23/2003 | C, KIRKLAND, WA 98033-7434 | 316-7614 |
| Reported 07/18/2001 - 01/23/2003 | 11056 NE 14TH ST, BELLEVUE, WA 98004-3725 \| KING County | 316-7614 |
| Reported 07/18/2001 - 01/23/2003 | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 316-7614 |
| Reported 11/13/2000 - 11/13/2000 | 5304 LAKE WASHINGTON BLVD NE UNIT C, KIRKLAND, WA 98033-7434 \| KING County | 316-7614 |
| Reported 10/01/2000 - 10/01/2000 | 450 LEXINGTON AVE, NEW YORK, NY 10017-3904 \| NEW YORK County | 212-972-4083 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 75 of 96

| Date Range | Address | Phone |
|---|---|---|
| Reported 11/01/1999 - 11/01/1999 | 245 E ST 137G, NEW YORK, NY 10016 | NEW YORK County | 646-490-6785 |
| Reported N/A | 1116 AMSTERDAM AVE # 831, NEW YORK, NY 10027-7031 | NEW YORK County | N/A |
| Reported N/A | 8 MEMPHIS AVE, NEW YORK, NY 10016 | NEW YORK County | N/A |

## VIOLETA A NORIEGA

| SSN: | 558-39-XXXX - issued in CA in 1976 | DOB: | | 12/1947 (Age: 72) |
|---|---|---|---|---|
| **Date Range** | **Address** | **Phone** | | |
| Reported 01/01/2008 - 07/31/2017 | 246 CLARK ST, BLAINE, WA 98230-4035 | WHATCOM County | 360-656-6972 | | |
| Reported 01/01/2008 - 12/31/2015 | PO BOX 11, BLAINE, WA 98231-0011 | WHATCOM County | N/A | | |
| Reported 10/01/1998 - 01/23/2003 | 11056 NE 14TH ST, BELLEVUE, WA 98004-3725 | KING County | N/A | | |
| Reported 11/13/2000 - 01/23/2003 | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 | KING County | N/A | | |
| Reported 11/13/2000 - 11/13/2000 | PO BOX 652, BELLEVUE, WA 98009-0652 | KING County | N/A | | |
| Reported N/A | 5304 SEA LK WASH UNIT B, KIRKLAND, WA 98033 | KING County | N/A | | |
| Reported N/A | 11620 SW BEL AIRE LN, BEAVERTON, OR 97008-5908 | WASHINGTON County | N/A | | |

## Possible Neighbors

**Neighbors of Current & Previous Addresses**

## 66 LIBERTY AVE, LEXINGTON, MA 02420 | MIDDLESEX County

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 76 of 96

| Name | Address | Phone |
|------|---------|-------|
| JOSEPH DUPONT | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | 201-919-7648 |
| WAYNE HARVEY | 34 REVERE ST, LEXINGTON, MA 02420-3441 \| MIDDLESEX County | 781-652-0413 |
| JOHN THOMSON | 34 REVERE ST, LEXINGTON, MA 02420-3441 \| MIDDLESEX County | 971-8225 |
| AARON KAHN | 34 REVERE ST, LEXINGTON, MA 02420-3441 \| MIDDLESEX County | N/A |
| LAURA M WEISER | 65 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | 862-9691 |
| SEAN COLLINS | 65 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | 229-420-3889 |
| MICHELE R DERRICK | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | 781-862-0448 |
| ROBERT HUTCHINSON | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | 687-6809 |
| JOHN E STACY | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| TEVARY TAN | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | 978-568-1080 |
| MS ERIN M STACY | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| M R DERRICK | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| EMMA C HART | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |

Thomson Reuters. No claim to original U.S. Government Works.

76

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| ROBERT M HUTCHINSON | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | 781-862-5469 |
| KAREN D PITBLADDO | 87 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| RICHARD PITBLADDO | 87 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | 415-461-3834 |
| LAURA M SPAETH | 64 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 861-0523 |
| LAURA M WEISER | 65 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| JAMES COLLINS | 65 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| MR NEIL WEISER | 65 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| MS SONIA D WEISER | 65 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| MS ARIEL J WEISER | 65 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | N/A |
| CHEW-HOONG KOH | 62 LIBERTY AVE APT A, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | N/A |
| PAUL OBRIEN | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | N/A |
| STEPHEN J COLE | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 802-655-0388 |
| CHI H KOH | 62A LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 617-583-3563 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| MS LINDA W LEE | 62A LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 339-223-0361 |
| YAN DING | 65 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | 585-321-1104 |
| HAIHONG SUN | 65 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | N/A |
| HONG CAO | 65 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | N/A |
| WILLIAM P FITZGERALD | 65 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | 781-862-4455 |
| WILLIAM P FITZGERALD | 65 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | 781-862-4455 |
| JEFFREY H PHILLIPS | 66 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 | MIDDLESEX County | N/A |
| CATHERINE D PHILLIPS | 66 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 | MIDDLESEX County | N/A |
| WM E PHILLIPS | 66 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 | MIDDLESEX County | N/A |
| CATHERINE D PHILLIPS | 66 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 | MIDDLESEX County | N/A |
| LINDA P POA | 66 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 | MIDDLESEX County | N/A |
| MS PATRICIA LORENZO | 66 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 | MIDDLESEX County | N/A |
| JOHN CAVARETTA | 38 REVERE ST, LEXINGTON, MA 02420-3411 | MIDDLESEX County | N/A |
| PATRICIA FORD | 38 REVERE ST, LEXINGTON, MA 02420-3411 | MIDDLESEX County | 862-6296 |
| LIONEL A CYR | 38 REVERE ST, LEXINGTON, MA 02420-3411 | MIDDLESEX County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| MICHAEL T CAVARETTA | 38 REVERE ST, LEXINGTON, MA 02420-3411 | MIDDLESEX County | 862-6296 |
| MR DAVID P CAVARETTA | 38 REVERE ST, LEXINGTON, MA 02420-3411 | MIDDLESEX County | N/A |
| CRAIG CYR | 38 REVERE ST, LEXINGTON, MA 02420-3411 | MIDDLESEX County | 781-862-2027 |
| SUSAN H CYR | 38 REVERE ST, LEXINGTON, MA 02420-3411 | MIDDLESEX County | 781-862-2027 |
| MS MACKENZIE A CYR | 38 REVERE ST, LEXINGTON, MA 02420-3411 | MIDDLESEX County | N/A |
| W E WEBB | 67 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | 781-861-7981 |
| LINDA H WEBB | 67 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | 781-861-7981 |
| KATHERINE H SHUGERT | 67 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | N/A |
| ELIZABETH M SHUGERT | 67 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | N/A |
| KING ESH ESH | 45 REVERE ST, LEXINGTON, MA 02420-3446 | MIDDLESEX County | N/A |
| MOUSTAFA A ABU | 51 REVERE ST UNIT P, LEXINGTON, MA 02420-3446 | MIDDLESEX County | N/A |
| ELIZABETH FRIED | 51 REVERE ST, LEXINGTON, MA 02420-3446 | MIDDLESEX County | 237-4522 |
| MARGARET HAHN | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 | MIDDLESEX County | N/A |
| ARTHUR COBURN | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-863-6285 |
| NATHANIEL COLBURN | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-863-6285 |
| EMILY MCCARTHY | 64 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 921-6327 |
| LAURA M SPAETH | 64 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 861-0523 |
| WILLIAM T SPAETH | 64 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 861-0523 |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| WILLIAM MACDONALD | 64 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-818-6105 |
| ANNE I MACDONALD | 64 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 861-0523 |
| BEATRICE MACDONALD | 64 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-861-0523 |
| MR GARY KAHY | 34 REVERE ST, LEXINGTON, MA 02420-3441 | MIDDLESEX County | N/A |
| GARY S KAHN | 34 REVERE ST, LEXINGTON, MA 02420-3441 | MIDDLESEX County | 781-241-3764 |
| LAURIE YENGO | 34 REVERE ST, LEXINGTON, MA 02420-3441 | MIDDLESEX County | 241-3764 |
| PAMELA B THOMSON | 34 REVERE ST, LEXINGTON, MA 02420-3441 | MIDDLESEX County | 861-6847 |
| MR KYLE S HARVEY | 34 REVERE ST, LEXINGTON, MA 02420-3441 | MIDDLESEX County | 781-652-0413 |
| MR JOEL P HARVEY | 34 REVERE ST, LEXINGTON, MA 02420-3441 | MIDDLESEX County | 781-652-0413 |
| MARK ROBINSON | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-863-2567 |
| ARTHUR COBURN | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-863-6285 |
| MARK HAGAN | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 229-4271 |
| KIMBERLY COBURN | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-863-6285 |
| MR KARLOS G TUNGOL | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-862-2048 |
| CHARLES M COBURN | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-863-6285 |
| NATHAN J COBURN | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-863-6285 |
| DANIELLE TUNGOL | 66 LIBERTY AVE, LEXINGTON, MA 02420-3438 | MIDDLESEX County | 781-862-2048 |
| YAN DING | 65 LIBERTY AVE, LEXINGTON, MA 02420-3437 | MIDDLESEX County | N/A |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| LUIS R CORTEZ | 66 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | 781-674-1182 |
| RACHEL CORTEZ | 66 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | 781-674-1182 |
| LINDA H WEBB | 67 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-861-7981 |
| MR JOHN M SHUGERT | 67 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-652-0147 |
| TEVARY TAN | 63 LEDGELAWN AVE, LEXINGTON, MA 02420-3448 \| MIDDLESEX County | 978-568-1080 |
| MS VIRGINIA SMITH | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-862-3671 |
| MS JODIE MACKAY | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | N/A |
| FAWN E ROSENBERG | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-775-7006 |
| ROBERT BRENNAN | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 275-8756 |
| PATRICIA CHAVEZ | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 250-0368 |
| JODIE L MAC KAY | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | N/A |
| TAYLOR FABRICANT | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-860-0495 |
| JASON SMITH | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-862-3671 |
| MS FAWN FABRICANT | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-860-0495 |
| BERNARD FABRICANT | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-860-0495 |
| JOANN K BRENNAN | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-271-9771 |
| ALESSANDRA OLIVEIRA | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | N/A |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| MR SPENCER M FABRICANT | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-860-0495 |
| TAYLOR M FABRICANT | 63 LIBERTY AVE, LEXINGTON, MA 02420-3437 \| MIDDLESEX County | 781-860-0495 |
| MS PRISCILLA M PHILLIPS | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | N/A |
| JOHN COLE | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 508-697-8472 |
| PAUL OBRIEN | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | N/A |
| STEPHEN PAYNE COLE | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 802-655-0388 |
| JENNIFER P FROST | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 782-4653 |
| MS HILDRETH R FROST | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 354-7120 |
| MR JOHN A COLE | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 862-5568 |
| JOHN E COLE | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 781-862-6950 |
| DANIELLE EVANS | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 646-4774 |
| MARION A NELSON | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | N/A |
| JUDITH P COLE | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | 781-862-6950 |
| GERALD H KENT | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | N/A |
| HELENE KENT | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | N/A |
| JACK M KENT | 62 LIBERTY AVE, LEXINGTON, MA 02420-3438 \| MIDDLESEX County | N/A |
| KAREN SCHRAGLE | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | N/A |
| JOSEPH DUPONT | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | 781-652-0652 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| JEAN SCHRAGLE | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | 781-652-0045 |
| KIM S VETERE | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | 617-282-3017 |
| SUSAN SCHRAGLE | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | N/A |
| MS SARAH DU PONT | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | N/A |
| MS SARAH C HAHN-DUPONT | 64 LEDGELAWN AVE, LEXINGTON, MA 02420-3449 \| MIDDLESEX County | 781-652-0652 |

## 11006 NE 37TH CT, BELLEVUE, WA 98004 | KING County

| Name | Address | Phone |
|------|---------|-------|
| HOWARD HALES | 3703 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 425-889-2912 |
| HOWARD R HALES | 3703 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 425-889-2912 |
| KARL D PIERSON | 3703 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 703-400-3544 |
| ANDREW LIU | 11029 NE 37TH CT UNIT 98004, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| BEVIN RICHARDSON | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| JASON CHEN | 11029 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-637-7798 |
| ELLEN Y LIU | 11029 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| PO P LIU | 11029 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-889-0501 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| ANDREW LIU | 11029 NE 37TH CT 98004, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| GARY WOODRING | 3704 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 425-889-5455 |
| STEPHEN PAUL GIBSON | 3704 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 454-4386 |
| MARY JUHL | 3704 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | N/A |
| MARILYN D PETERSON | 3704 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 295-6390 |
| GORDON J YEH | 3704 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | N/A |
| BEVIN RICHARDSON | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| KAZUYO W BRANDJORD | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-889-4438 |
| ANDREW MARC SMERNIS | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-828-6043 |
| DORIS M TAYLOR | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| ARTHUR NELSON | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-889-4438 |
| MR RONDO P LUDWIG | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| KENNETH W TOWERS | 3702 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 425-822-5212 |
| BONNIE J TOWERS | 3702 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | N/A |
| SAYOKO POWELL | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-522-4505 |
| ROURKE OBRIEN | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-522-4503 |
| TODD OWENS | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| XIN YE | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-576-5048 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
ARTHUR L COBURN

10/16/2020 18:50:58
Page 85 of 96

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 85 of 96
Client ID: 01980-00181

| Name | Address | Phone |
|------|---------|-------|
| DENNIS OBRIEN | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-453-9449 |
| MS YI I WANG | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 954-885-1125 |
| MR MICHAEL D BOUILLON | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 206-780-6778 |
| DONNA BOUILLON | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| MR BRIAN LYNCH | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-739-4653 |
| STEVE RAIBLE | 11011 NE 37TH CT UNIT A, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| PHYLLIS A DOOLITTLE | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| SANDEEP VAIDYA | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-454-7659 |
| MS MARIANNE CLARK | 11023 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| MR VIVEK K CHAUDHARY | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-827-6770 |
| ARTHUR COBURN | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| URSULA PHELAN | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 425-881-0405 |
| MARIANNE BAKER | 3701 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | N/A |
| DON RAMSEY | 3701 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 822-3016 |
| GARRICK HU | 3701 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 965-1011 |
| DANIEL CLARK | 3701 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 425-803-0467 |
| KATHRYN L EGLY | 11027 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| ERIN EGLY | 11027 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-827-6638 |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| DEBORA TREPUS | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| MARVIN TREPUS | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 360-848-1306 |
| LISA ZIEHL | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-577-2306 |
| DAIN RAUSCHER | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| R DAIN | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| MATTHEW LYNCH | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-739-4653 |
| MR MATTHEW LYNCH | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-739-4653 |
| BONNIE LYNCH | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-739-4653 |
| JULIANA LYNCH | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-739-4653 |
| DEBORA TREPUS | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 360-336-3804 |
| MS BINA D RAMRAKHA | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| SHALINI AGGARWAL | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-242-1949 |
| SWETA KAYAL | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-830-9501 |
| SARAT RAMRAKHA | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| MR ROGER D HALES | 3703 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | N/A |
| CYNTHIA M HALES | 3703 111TH AVE NE, BELLEVUE, WA 98004-7649 \| KING County | 425-889-2912 |
| LOVEY OFFERLE | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 253-568-0054 |
| TIFFANY BERNAL | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 425-968-2922 |
| LOVEY OFFERLE | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| MICHELE L BADER | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| MARK BADER | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 425-828-9162 |
| RICHARD Y MIZUTA | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| YOKO YATABE | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| ERIN RILEY | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| TERUMI ONO | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| ARTHUR COBURN | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| VANCE NORIEGA | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| MS VERA L NORIEGA | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 316-7614 |
| VIOLETA NORIEGA | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| TERRY KISNER | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 425-828-6097 |
| KIMBERLY COBURN | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| ANNE M RIESE | 11006 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| VIRENDRA CHAUDHARY | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-827-6770 |
| MR ROSHILA D CHAUDHARY | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-827-6770 |
| BINA RAMRAKHA | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| VIRENDRA CHAUDHARY | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-827-6770 |
| AJAY KUMAR NAIR | 11025 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| WILL ZIEHL | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-577-2306 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| WILLIAM H ZIEHL | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-577-2306 |
| B DAIN | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| BILL ZIEHL | 11017 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-577-2306 |
| MR MICHAEL D BOUILLON | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 206-780-6778 |
| WILLIAM FEATHERLY | 11005 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-739-4653 |
| MS SAYOKO S POWELL | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-522-4504 |
| MASOUD HOUSHYARI | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-401-8701 |
| SAYOKO POWELL | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 425-522-4504 |
| ABBAS HOUSHYARI | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| THOMAS MARTIN | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | 253-833-7561 |
| JANET LUDWIG | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| MR RONDO P LUDWIG | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| ASEFEH HOUSHYARI | 11011 NE 37TH CT, BELLEVUE, WA 98004-7955 \| KING County | N/A |
| MS SKYE K OFFERLE | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | 303-642-1833 |
| TED OFFERLE | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |
| PATRICK BADER | 11012 NE 37TH CT, BELLEVUE, WA 98004-7682 \| KING County | N/A |

## 3 REVERE ST, LEXINGTON, MA 02420 | MIDDLESEX County

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| HELEN R TALMA | 122 BEDFORD ST, LEXINGTON, MA 02420-4304 | MIDDLESEX County | N/A |
| MARY CANOVA | 130 BEDFORD ST, LEXINGTON, MA 02420-4332 | MIDDLESEX County | 518-478-0806 |
| MS CHARLOTTE CRAMER | 130 BEDFORD ST, LEXINGTON, MA 02420-4332 | MIDDLESEX County | 781-862-1704 |
| HILARY A RAO | 130 BEDFORD ST, LEXINGTON, MA 02420-4332 | MIDDLESEX County | 781-862-1704 |
| STEVEN CRAMER | 130 BEDFORD ST, LEXINGTON, MA 02420-4332 | MIDDLESEX County | 781-862-1704 |
| CHRISTOPHER CANOVA | 130 BEDFORD ST, LEXINGTON, MA 02420-4332 | MIDDLESEX County | 862-6058 |
| MR PHILIP L CUNNINGHAM | 133 BEDFORD ST, LEXINGTON, MA 02420-4326 | MIDDLESEX County | 781-862-3826 |
| DAVID TRASATTI | 127 BEDFORD ST, LEXINGTON, MA 02420-4326 | MIDDLESEX County | 729-1143 |
| LEIGH SHERWOOD | 127 BEDFORD ST, LEXINGTON, MA 02420-4326 | MIDDLESEX County | 781-862-6701 |
| MR DAVID A MCBRIDE | 121 BEDFORD ST, LEXINGTON, MA 02420-4303 | MIDDLESEX County | 781-862-9480 |
| MS CHRISTINE A PERKINS | 3 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | 617-973-6639 |
| MR FREDRICK F LANNOM | 3 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | 843-0400 |
| ARTHUR COBURN | 3 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | N/A |
| WILL CARON | 3 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | 781-274-1263 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| NANCY LANNOM | 3 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-860-0385 |
| JOSEPH BRUEN | 3 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 472-7172 |
| WENDY BRUEN | 3 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 472-5657 |
| KATHLEEN L BRILEY | 3 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 838-8187 |
| KIMBERLY COBURN | 3 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | N/A |
| MR WILLIAM L SHAW | 6 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 781-861-1480 |
| JANICE SHAW | 6 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 781-861-1480 |
| L ALBERT WILSON | 6 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 993-6425 |
| TRACEY HARDY | 6 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 862-0166 |
| WILLIAM L SHAW | 6 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 781-861-1480 |
| ERIK HARDY | 6 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 776-2242 |
| MS MARJORIE E MCBRIDE | 121 BEDFORD ST, LEXINGTON, MA 02420-4303 \| MIDDLESEX County | 781-862-9480 |
| MR TERRY JUI C CHEN | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-0478 |
| MR KUEI-KWUN G CHANG | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-0478 |
| MR JUI CHEN | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-0478 |
| K G CHANG | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-0478 |
| CLAYTON U STEWART | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-2516 |
| ANNA CABRAL | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 703-893-7893 |

Thomson Reuters. No claim to original U.S. Government Works.

90

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|---|---|---|
| MARY CANOVA | 130 BEDFORD ST, LEXINGTON, MA 02420-4332 | MIDDLESEX County | 478-0806 |
| MR JUI CHEN | 7 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | 781-862-0478 |
| ELAINE CHANG | 7 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | 781-862-0478 |
| ARTHUR COBURN | 3 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | N/A |
| LAWRENCE WOODS | 1 HILL ST, LEXINGTON, MA 02421-4303 | MIDDLESEX County | 781-861-8568 |
| MRS RONI M WOODS | 1 HILL ST, LEXINGTON, MA 02421-4303 | MIDDLESEX County | 781-861-8568 |
| CHARLES J WOODS | 1 HILL ST, LEXINGTON, MA 02421-4303 | MIDDLESEX County | 781-861-8568 |
| MR DAVID A MCBRIDE | 121 BEDFORD ST, LEXINGTON, MA 02420-4303 | MIDDLESEX County | 781-862-8672 |
| WILLIAM MCBRIDE | 121 BEDFORD ST, LEXINGTON, MA 02420-4303 | MIDDLESEX County | 781-862-9480 |
| ILHAMI S CINKILIC | 5 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | 781-862-4119 |
| BUQUET GLYNN | 5 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | 862-4119 |
| MR N T CINKILIC | 5 REVERE ST, LEXINGTON, MA 02420-4419 | MIDDLESEX County | 781-862-4119 |
| MS MARY R HAJEN | 8 REVERE ST, LEXINGTON, MA 02420-4420 | MIDDLESEX County | 781-861-9079 |
| SUSAN R OSTEN | 8 REVERE ST, LEXINGTON, MA 02420-4420 | MIDDLESEX County | 781-861-9079 |
| JAMES A OSTEN | 8 REVERE ST, LEXINGTON, MA 02420-4420 | MIDDLESEX County | 781-861-9079 |
| ELIZABETH S OSTEN | 8 REVERE ST, LEXINGTON, MA 02420-4420 | MIDDLESEX County | 861-9079 |
| ELAINE HODGKINS | 8 REVERE ST, LEXINGTON, MA 02420-4420 | MIDDLESEX County | N/A |

Thomson Reuters. No claim to original U.S. Government Works.

91

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| OSTEN OSTEN | 8 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | N/A |
| ILHAMI S CINKILIC | 5 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-4119 |
| SERVET CINKILIC | 5 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-4119 |
| PETER CARSON | 122 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-2189 |
| NANCY S CARSON | 122 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-2189 |
| KATHLEEN A TALMA | 122 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-8533 |
| HELEN P TALMA | 122 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | N/A |
| THOMAS TALMA | 122 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-8533 |
| THOMAS TALMA | 122 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | N/A |
| JUAN PEDRO | 1 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 479-899-8135 |
| MR WILLIAM L SHAW | 6 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 781-861-1480 |
| MR DAVID G GOULD | 127 BEDFORD ST, LEXINGTON, MA 02420-4326 \| MIDDLESEX County | N/A |
| ALISON TRASATTI | 127 BEDFORD ST, LEXINGTON, MA 02420-4326 \| MIDDLESEX County | 729-7644 |
| BERNEICE BROWN | 127 BEDFORD ST, LEXINGTON, MA 02420-4326 \| MIDDLESEX County | 862-2382 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Address | Phone |
|------|---------|-------|
| ELIZABETH A GOULD | 127 BEDFORD ST, LEXINGTON, MA 02420-4326 \| MIDDLESEX County | 781-862-6701 |
| JOHN CONNORS | 127 BEDFORD ST, LEXINGTON, MA 02420-4326 \| MIDDLESEX County | 781-326-3696 |
| MR WILLIAM SHERWOOD | 127 BEDFORD ST, LEXINGTON, MA 02420-4326 \| MIDDLESEX County | 781-862-6701 |
| MR JUI CHEN | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-0478 |
| GENEVE STEWART | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | N/A |
| MONIQUE M STEWART | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-2516 |
| IAN STEWART | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-2516 |
| GABRIELE M STEWART | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | 781-862-2516 |
| ANNA CABRAL | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | N/A |
| MR TERRY CHANG | 7 REVERE ST, LEXINGTON, MA 02420-4419 \| MIDDLESEX County | N/A |
| SUSAN R OSTEN | 8 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 781-861-9079 |
| WILLIAM F STEWART | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 862-4604 |
| DANIEL STEWART | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 668-3380 |
| GORDON A STEWART | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-1344 |
| MS MELISSA J STEWART | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-1344 |
| JANET B STEWART | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-1344 |
| MS CHARLOTTE CRAMER | 130 BEDFORD ST, LEXINGTON, MA 02420-4332 \| MIDDLESEX County | N/A |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 94 of 96

| Name | Address | Phone |
|------|---------|-------|
| MR ETHAN B RAO-CRAMER | 130 BEDFORD ST, LEXINGTON, MA 02420-4332 \| MIDDLESEX County | N/A |
| ETTA WOLPERT | 4 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 781-862-6876 |
| MS OLIVIA STEWART | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-1344 |
| MS OLIVIA M STEWART | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-1344 |
| BONNIE J FLEMING | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 639-9735 |
| ALFRED H STEWART | 118 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | N/A |
| ETTA WOLPERT | 4 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | N/A |
| GARRETT WOLPERT | 4 REVERE ST, LEXINGTON, MA 02420-4420 \| MIDDLESEX County | 781-862-6876 |
| MS KIM A LANDRY | 116 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-2438 |
| JAMES LANDRY | 116 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-2438 |
| MR MARK J LANDRY | 116 BEDFORD ST, LEXINGTON, MA 02420-4304 \| MIDDLESEX County | 781-862-2438 |
| MAUREEN COOK | 130 BEDFORD ST # 57, LEXINGTON, MA 02420-4332 \| MIDDLESEX County | N/A |

## Possible Named Parties

**People Associations**

| | |
|------|------|
| NATHAN J COBURN | MICHELE E ROSEN |
| LIZHONG Y COBURN | JAN C FUMOSA |
| DANIEL BRUDER | ANNEMARIE RIESE |
| PUDDING C HASTY | JANICE M COBURN |
| COLE W DUTCHER | ARTHUR A COBURN |
| JANET C COBURN | JANET C COBURN |
| EUGENE B STRASSBURGER JR | MARK P HAGAN |
| NATHANIEL J COLBURN | JANET C COBURN |

Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| ARTHUR L COBURN | JANET B COBURN |
| ARTHUR L COBURN | ARTHUR L COBURN |
| ARTHUR L COBURN | A L COBURN JR |
| TERRENCE L KISNER | BRIAN E COBURN |
| CHARLES M COBURN | KIMBERLY W COBURN |
| JANICE C THOMAS | ARTHUR L COBURN JR |
| ARTHUR LEE COBURN | LISA BERGHORST |
| DANNY COMB | EUGENE B STRASSBURGER |
| JOEL B SWETS | JANET K COBURN YURGEVICH |
| ANN B COBURN | ARTHUR L COBURN |
| JANETTE COBURN | |

**Business Associations**

| | |
|---|---|
| QUAKER VALLEY SCHOOL DISTRICT | THE HASTY PUDDING CLUB-THE INSTITUTE OF 1770 |
| HASTY PUDDING-INSTITUTE 1770 (INC) | HASTY PUDDING CLUB-THE INSTITUTE OF 1770, THE |

# No Documents Found

**No Documents Were Found In These Sources**

| | |
|---|---|
| Aircraft Records | Arrest Records |
| Bankruptcy Records | BusFindCanada |
| BusFindUS | Business Profile |
| Conceal & Carry Weapons Permits | Corporate Records & Business Registrations |
| Criminal & Infraction Records | D&B Worldbase |
| Death Records | Divorce Records |
| Email Address Records | Executive Affiliations |
| Executive Bios | FBN/DBA |
| FEIN | Global Sanctions |
| Healthcare Licenses | Healthcare Sanctions |
| Hunting & Fishing Licenses | International Business Profile |
| Lawsuit Records | Liens & Judgments |
| Marijuana Related Businesses | Marriage Records |
| National Provider Identifier | New Movers Records |
| OFAC | People Canada Records |
| Phone Records | Political Donors |
| Professional Licenses | Real Property Pre-Foreclosure Records |
| Stock | UCC Records |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

Case 6:20-cv-00881-ADA   Document 22-14   Filed 11/19/20   Page 96 of 96

| Voter Registrations | Watercraft Records |
|---|---|
| Work Affiliations | |

## Permissible Uses and FCRA Disclaimer

**Permissible Uses**

DPPA - NO PERMISSIBLE USE.

GLB - NO PERMISSIBLE USE.

VOTERS - NO PERMISSIBLE USE.

Skip Tracing for Consumer Collections Declaration - Are you using this product for skip tracing related to consumer debt collection? - No

Thomson Reuters Legal is not a consumer reporting agency and none of its services or the data contained therein constitute a 'consumer report' as such term is defined in the Federal Fair Credit Reporting Act (FCRA), 15 U.S.C. sec. 1681 et seq. The data provided to you may not be used as a factor in consumer debt collection decisioning, establishing a consumer's eligibility for credit, insurance, employment, government benefits, or housing, or for any other purpose authorized under the FCRA. By accessing one of our services, you agree not to use the service or data for any purpose authorized under the FCRA or in relation to taking an adverse action relating to a consumer application.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.